Stephen D. Finestone (125675)
Ryan A. Witthans (301432)
FINESTONE HAYES LLP
456 Montgomery Street, Suite 1300
San Francisco, CA 94104
Tel.:   (415) 481-5481
Fax:   (415) 398-2820
Email: sfinestone@fhlawllp.com
Email: rwitthans@fhlawllp.com

Counsel for Books Inc.,
Debtor-in-Possession

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**OAKLAND DIVISION**

| | |
|---|---|
| In re BOOKS INC.,<br><br>Debtor-in-Possession. | Case No. 25-40087-WJL<br>Chapter 11<br><br>**ATTACHMENTS TO THE DEBTOR'S MONTHLY OPERATING REPORT**<br><br>*Reporting period: August 2025* |

Debtor-in-possession Books Inc. (the "Debtor") submits these attachments in conjunction with its above-captioned monthly operating report. If you are viewing on a computer, your PDF viewer's zoom functionality will allow close inspection of the figures.

**Part 7.g. (post-petition borrowing):** On August 14, 2025 the Court approved a post-petition loan from Stephen and Patricia Mayer in the amount of up to $200,000. Docket No. 81. The Debtor has fully drawn on this loan.

Dated September 20, 2025                    FINESTONE HAYES LLP


                                            */s/ Ryan A. Witthans*
                                            Ryan A. Witthans
                                            Counsel for Books Inc.,
                                            Debtor-in-Possession

ATTACHMENTS TO MONTHLY OPERATING REPORT                                        1

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

|  | Community Bank | Comerica | Community Payroll | Bank of America | Register Funds | Petty Cash | Total |
|---|---|---|---|---|---|---|---|
| Balance 8.1.25 | 116,746.99 | 6,147.18 | 1,777.23 | 14,691.34 | 26,645.00 | 5,465.00 | 171,472.74 |
| Receipts | 1,060,080.22 | 6,594.69 | 324,282.54 | 52,635.31 | | | 1,443,592.76 |
| Disbursements | 1,157,857.03 | 11,108.16 | 324,686.80 | 59,595.56 | | | 1,553,247.55 |
| Transfer-in between accounts | 69,000.00 | | 323,800.00 | | | | 392,800.00 |
| Transfers-out between accounts | $323,800.00 | 11,000.00 | | 58,000.00 | | | 392,800.00 |
| | | | | | | | |
| Balance 8.1.25 | 116,746.99 | 6,147.18 | 1,777.23 | 14,691.34 | 26,645.00 | 5,465.00 | 171,472.74 |
| Receipts after transfers in | 991,080.22 | 6,594.69 | 482.54 | 52,635.31 | | | 1,050,792.76 |
| Disbursements after transfers out | 834,057.03 | 108.16 | 324,686.80 | 1,595.56 | | | 1,160,447.55 |
| Balance as of 8.31.25 | **273,770.18** | **12,633.71** | **(322,427.03)** | **65,731.09** | **26,645.00** | **5,465.00** | **61,817.95** |
| | | | | | | | |
| Balance 8.31.25 per bank | 18,970.18 | 1,633.71 | 1,372.97 | 7,731.09 | 26,645.00 | 5,465.00 | 61,817.95 |
| | | | | | | | |
| Reconciling items | (360,512.83) | 433.26 | (322.73) | 710.59 | | | (359,691.71) |
| Balance Per Books | (341,542.65) | 2,066.97 | 1,050.24 | 8,441.68 | 26,645.00 | 5,465.00 | (297,873.76) |
| | | | | | | | |
| QBO Balance | (341,542.65) | 2,066.97 | 1,050.24 | 8,441.68 | 26,645.00 | 5,465.00 | (297,873.76) |
| Variance | 0.00 | - | 0.00 | - | - | - | 0.00 |

**BALANCE SHEET CONTAINING THE SUMMARY AND DETAIL OF THE ASSETS, LIABILITIES AND EQUITY (NET WORTH) OR DEFICIT**

**Books Inc.**
**Balance Sheet Detail**
As of August 31, 2025

| Date | Transaction Type | Num | Name | Class | Memo/Description | Split | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **1000 CASH** | | | | | | | | | | |
| **1005 CASH-PETTY CASH FUNDS** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 5,465.00 |
| **Total for 1005 CASH-PETTY CASH FUNDS** | | | | | | | | | | |
| **Total for 1000 CASH** | | | | | | | | | | |
| **1000 CASH** | | | | | | | | | | |
| **1010 CASH -- REGISTER FUNDS** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 26,645.00 |
| **Total for 1010 CASH -- REGISTER FUNDS** | | | | | | | | | | |
| **Total for 1000 CASH** | | | | | | | | | | |
| **1000 CASH** | | | | | | | | | | |
| **1025 CASH IN BANK -- CoMERICA Bank** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 6,482.63 |
| 08/01/2025 | Journal Entry | POS 080125 | | 012 Alameda | SALES Cash | -Split- | 181.33 | | 181.33 | 6,663.96 |
| 08/01/2025 | Journal Entry | POS 080125 | | 018 San_Leandro | SALES Cash | -Split- | 58.44 | | 58.44 | 6,722.40 |
| 08/02/2025 | Journal Entry | POS 080225 | | 018 San_Leandro | SALES Cash | -Split- | 66.67 | | 66.67 | 6,789.07 |
| 08/02/2025 | Journal Entry | POS 080225 | | 012 Alameda | SALES Cash | -Split- | 410.84 | | 410.84 | 7,199.91 |
| 08/03/2025 | Journal Entry | POS 080325 | | 012 Alameda | SALES Cash | -Split- | 149.75 | | 149.75 | 7,349.66 |
| 08/03/2025 | Journal Entry | POS 080325 | | 018 San_Leandro | SALES Cash | -Split- | 118.43 | | 118.43 | 7,468.09 |
| 08/04/2025 | Journal Entry | POS 080425 | | 012 Alameda | SALES Cash | -Split- | 162.17 | | 162.17 | 7,630.26 |
| 08/05/2025 | Journal Entry | POS 080525 | | 012 Alameda | SALES Cash | -Split- | 153.66 | | 153.66 | 7,783.92 |
| 08/06/2025 | Journal Entry | POS 080625 | | 012 Alameda | SALES Cash | -Split- | 212.97 | | 212.97 | 7,996.89 |
| 08/06/2025 | Journal Entry | POS 080625 | | 018 San_Leandro | SALES Cash | -Split- | 5.53 | | 5.53 | 8,002.42 |
| 08/07/2025 | Journal Entry | POS 080725 | | 012 Alameda | SALES Cash | -Split- | 304.27 | | 304.27 | 8,306.69 |
| 08/07/2025 | Journal Entry | POS 080725 | | 018 San_Leandro | SALES Cash | -Split- | 7.00 | | 7.00 | 8,313.69 |
| 08/08/2025 | Journal Entry | POS 080825 | | 012 Alameda | SALES Cash | -Split- | 286.17 | | 286.17 | 8,599.86 |
| 08/08/2025 | Journal Entry | POS 080825 | | 018 San_Leandro | SALES Cash | -Split- | 34.39 | | 34.39 | 8,634.25 |
| 08/09/2025 | Journal Entry | POS 080925 | | 012 Alameda | SALES Cash | -Split- | 113.29 | | 113.29 | 8,747.54 |
| 08/09/2025 | Journal Entry | POS 080925 | | 018 San_Leandro | SALES Cash | -Split- | 189.83 | | 189.83 | 8,937.37 |
| 08/10/2025 | Journal Entry | POS 081025 | | 018 San_Leandro | SALES Cash | -Split- | 9.00 | | 9.00 | 8,946.37 |
| 08/10/2025 | Journal Entry | POS 081025 | | 012 Alameda | SALES Cash | -Split- | 212.16 | | 212.16 | 9,158.53 |
| 08/11/2025 | Journal Entry | POS 081125 | | 012 Alameda | SALES Cash | -Split- | 198.61 | | 198.61 | 9,357.14 |
| 08/12/2025 | Journal Entry | POS 081225 | | 012 Alameda | SALES Cash | -Split- | 137.29 | | 137.29 | 9,494.43 |
| 08/13/2025 | Journal Entry | POS 081325 | | 018 San_Leandro | SALES Cash | -Split- | 30.23 | | 30.23 | 9,524.66 |
| 08/13/2025 | Journal Entry | POS 081325 | | 012 Alameda | SALES Cash | -Split- | 110.99 | | 110.99 | 9,635.65 |
| 08/14/2025 | Journal Entry | POS 081425 | | 012 Alameda | SALES Cash | -Split- | 258.81 | | 258.81 | 9,894.46 |
| 08/14/2025 | Journal Entry | POS 081425 | | 018 San_Leandro | SALES Cash | -Split- | 68.78 | | 68.78 | 9,963.24 |
| 08/15/2025 | Journal Entry | POS 081525 | | 012 Alameda | SALES Cash | -Split- | 129.69 | | 129.69 | 10,092.93 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | SERVICE CHARGE | -Split- | | | | 10,092.93 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | SERVICE CHARGE | -Split- | | 108.16 | -108.16 | 9,984.77 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | BOOKS INC ACH 250819 1 | -Split- | | 2,000.00 | -2,000.00 | 7,984.77 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | BOOKS INC ACH 250828 1 | -Split- | | 4,000.00 | -4,000.00 | 3,984.77 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | BOOKS INC ACH 250806 1 | -Split- | | 5,000.00 | -5,000.00 | -1,015.23 |
| 08/16/2025 | Journal Entry | POS 081625 | | 018 San_Leandro | SALES Cash | -Split- | 62.08 | | 62.08 | -953.15 |
| 08/16/2025 | Journal Entry | POS 081625 | | 012 Alameda | SALES Cash | -Split- | 402.41 | | 402.41 | -550.74 |
| 08/17/2025 | Journal Entry | POS 081725 | | 012 Alameda | SALES Cash | -Split- | 79.43 | | 79.43 | -471.31 |
| 08/18/2025 | Journal Entry | POS 081825 | | 012 Alameda | SALES Cash | -Split- | 239.76 | | 239.76 | -231.55 |
| 08/19/2025 | Journal Entry | POS 081925 | | 012 Alameda | SALES Cash | -Split- | 153.60 | | 153.60 | -77.95 |
| 08/20/2025 | Journal Entry | POS 082025 | | 012 Alameda | SALES Cash | -Split- | 170.62 | | 170.62 | 92.67 |
| 08/20/2025 | Journal Entry | POS 082025 | | 018 San_Leandro | SALES Cash | -Split- | 8.84 | | 8.84 | 101.51 |
| 08/21/2025 | Journal Entry | POS 082125 | | 012 Alameda | SALES Cash | -Split- | 40.40 | | 40.40 | 141.91 |
| 08/21/2025 | Journal Entry | POS 082125 | | 018 San_Leandro | SALES Cash | -Split- | 33.08 | | 33.08 | 174.99 |
| 08/22/2025 | Journal Entry | POS 082225 | | 012 Alameda | SALES Cash | -Split- | 162.11 | | 162.11 | 337.10 |
| 08/22/2025 | Journal Entry | POS 082225 | | 018 San_Leandro | SALES Cash | -Split- | 10.07 | | 10.07 | 347.17 |
| 08/23/2025 | Journal Entry | POS 082325 | | 012 Alameda | SALES Cash | -Split- | 210.91 | | 210.91 | 558.08 |
| 08/23/2025 | Journal Entry | POS 082325 | | 018 San_Leandro | SALES Cash | -Split- | 30.95 | | 30.95 | 589.03 |
| 08/24/2025 | Journal Entry | POS 082425 | | 012 Alameda | SALES Cash | -Split- | 169.60 | | 169.60 | 758.63 |
| 08/24/2025 | Journal Entry | POS 082425 | | 018 San_Leandro | SALES Cash | -Split- | 44.90 | | 44.90 | 803.53 |
| 08/25/2025 | Journal Entry | POS 082525 | | 012 Alameda | SALES Cash | -Split- | 138.71 | | 138.71 | 942.24 |
| 08/26/2025 | Journal Entry | POS 082625 | | 012 Alameda | SALES Cash | -Split- | 182.54 | | 182.54 | 1,124.78 |
| 08/27/2025 | Journal Entry | POS 082725 | | 012 Alameda | SALES Cash | -Split- | 176.86 | | 176.86 | 1,301.64 |
| 08/27/2025 | Journal Entry | POS 082725 | | 018 San_Leandro | SALES Cash | -Split- | 28.00 | | 28.00 | 1,329.64 |
| 08/28/2025 | Journal Entry | POS 082825 | | 012 Alameda | SALES Cash | -Split- | 265.18 | | 265.18 | 1,594.82 |
| 08/28/2025 | Journal Entry | POS 082825 | | 018 San_Leandro | SALES Cash | -Split- | 73.02 | | 73.02 | 1,667.84 |
| 08/29/2025 | Journal Entry | POS 082925 | | 012 Alameda | SALES Cash | -Split- | 200.04 | | 200.04 | 1,867.88 |
| 08/29/2025 | Journal Entry | POS 082925 | | 018 San_Leandro | SALES Cash | -Split- | 9.95 | | 9.95 | 1,877.83 |
| 08/30/2025 | Journal Entry | POS 083025 | | 012 Alameda | SALES Cash | -Split- | 233.22 | | 233.22 | 2,111.05 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES Cash | -Split- | 53.00 | | 53.00 | 2,164.05 |
| 08/31/2025 | Journal Entry | Comerica tie out | | 800 Administration | To out the comerica bank reconciliation | -Split- | | 466.57 | -466.57 | 1,697.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 018 San_Leandro | SALES Cash | -Split- | 54.63 | | 54.63 | 1,752.11 |
| 08/31/2025 | Journal Entry | POS 083125 | | 012 Alameda | SALES Cash | -Split- | 314.86 | | 314.86 | 2,066.97 |
| **Total for 1025 CASH IN BANK -- CoMERICA Bank** | | | | | | | | | **-$ 4,415.66** | |
| **1035 CASH IN BANK -- Bank of AMERICA** | | | | | | | | | | |
| | Beginning Balance | | | | | | | | | 30,852.07 |
| 08/01/2025 | Journal Entry | POS 080125 | | 011 Mountain_View | SALES Cash | -Split- | 307.68 | | 307.68 | 31,159.75 |
| 08/01/2025 | Journal Entry | POS 080125 | | 008 Chestnut | SALES Cash | -Split- | 73.27 | | 73.27 | 31,233.02 |
| 08/01/2025 | Journal Entry | POS 080125 | | 002 Laurel | SALES Cash | -Split- | 101.45 | | 101.45 | 31,334.47 |
| 08/01/2025 | Journal Entry | POS 080125 | | 013 Opera_Plaza | SALES Cash | -Split- | 184.51 | | 184.51 | 31,518.98 |
| 08/01/2025 | Journal Entry | POS 080125 | | 001 Palo_Alto | SALES Cash | -Split- | 212.68 | | 212.68 | 31,731.66 |
| 08/01/2025 | Journal Entry | POS 080125 | | 017 Pruneyard | SALES Cash | -Split- | 228.03 | | 228.03 | 31,959.69 |
| 08/01/2025 | Journal Entry | POS 080125 | | 003 Compass_T3 | SALES Cash | -Split- | 292.80 | | 292.80 | 32,252.49 |
| 08/01/2025 | Journal Entry | POS 080125 | | 015 Compass_T2 | SALES Cash | -Split- | 460.68 | | 460.68 | 32,713.17 |
| 08/02/2025 | Journal Entry | POS 080225 | | 011 Mountain_View | SALES Cash | -Split- | 221.41 | | 221.41 | 32,934.58 |
| 08/02/2025 | Journal Entry | POS 080225 | | 015 Compass_T2 | SALES Cash | -Split- | 277.37 | | 277.37 | 33,211.95 |
| 08/02/2025 | Journal Entry | POS 080225 | | 017 Pruneyard | SALES Cash | -Split- | 313.93 | | 313.93 | 33,525.88 |
| 08/02/2025 | Journal Entry | POS 080225 | | 002 Laurel | SALES Cash | -Split- | 380.72 | | 380.72 | 33,906.60 |
| 08/02/2025 | Journal Entry | POS 080225 | | 001 Palo_Alto | SALES Cash | -Split- | 102.49 | | 102.49 | 34,009.09 |
| 08/02/2025 | Journal Entry | POS 080225 | | 008 Chestnut | SALES Cash | -Split- | 398.87 | | 398.87 | 34,407.96 |
| 08/02/2025 | Journal Entry | POS 080225 | | 013 Opera_Plaza | SALES Cash | -Split- | 85.71 | | 85.71 | 34,493.67 |
| 08/02/2025 | Journal Entry | POS 080225 | | 003 Compass_T3 | SALES Cash | -Split- | 162.36 | | 162.36 | 34,656.03 |
| 08/03/2025 | Journal Entry | POS 080325 | | 002 Laurel | SALES Cash | -Split- | 140.98 | | 140.98 | 34,797.01 |
| 08/03/2025 | Journal Entry | POS 080325 | | 013 Opera_Plaza | SALES Cash | -Split- | 195.79 | | 195.79 | 34,992.80 |
| 08/03/2025 | Journal Entry | POS 080325 | | 017 Pruneyard | SALES Cash | -Split- | 229.05 | | 229.05 | 35,221.85 |
| 08/03/2025 | Journal Entry | POS 080325 | | 015 Compass_T2 | SALES Cash | -Split- | 233.55 | | 233.55 | 35,455.40 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 5 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/03/2025 | Journal Entry | POS 080325 | 003 Compass_T3 | SALES Cash | -Split- | | 262.05 | 262.05 | 35,717.45 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES Cash | -Split- | 280.79 | 280.79 | 35,998.24 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES Cash | -Split- | 89.00 | 89.00 | 36,087.24 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES Cash | -Split- | 312.25 | 312.25 | 36,399.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES Cash | -Split- | 207.79 | 207.79 | 36,607.28 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES Cash | -Split- | 64.42 | 64.42 | 36,671.70 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES Cash | -Split- | 80.39 | 80.39 | 36,752.09 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES Cash | -Split- | 103.55 | 103.55 | 36,855.64 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES Cash | -Split- | 145.73 | 145.73 | 37,001.37 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES Cash | -Split- | 198.89 | 198.89 | 37,200.26 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES Cash | -Split- | 362.28 | 362.28 | 37,562.54 |
| 08/04/2025 | Journal Entry | POS 080425 | 003 Compass_T3 | SALES Cash | -Split- | 394.06 | 394.06 | 37,956.60 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES Cash | -Split- | 163.75 | 163.75 | 38,120.35 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES Cash | -Split- | 157.65 | 157.65 | 38,278.00 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES Cash | -Split- | 198.64 | 198.64 | 38,476.64 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES Cash | -Split- | 198.70 | 198.70 | 38,675.34 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES Cash | -Split- | 212.54 | 212.54 | 38,887.88 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES Cash | -Split- | 223.33 | 223.33 | 39,111.21 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES Cash | -Split- | 278.30 | 278.30 | 39,389.51 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES Cash | -Split- | 286.10 | 286.10 | 39,675.61 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES Cash | -Split- | 232.78 | 232.78 | 39,908.39 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES Cash | -Split- | 212.24 | 212.24 | 40,120.63 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES Cash | -Split- | 156.91 | 156.91 | 40,277.54 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES Cash | -Split- | 55.60 | 55.60 | 40,333.14 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES Cash | -Split- | 240.21 | 240.21 | 40,573.35 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES Cash | -Split- | 319.24 | 319.24 | 40,892.59 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES Cash | -Split- | 281.13 | 281.13 | 41,173.72 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES Cash | -Split- | 266.33 | 266.33 | 41,440.05 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES Cash | -Split- | 224.34 | 224.34 | 41,664.39 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES Cash | -Split- | 196.64 | 196.64 | 41,861.03 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES Cash | -Split- | 188.61 | 188.61 | 42,049.64 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES Cash | -Split- | 150.56 | 150.56 | 42,200.20 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES Cash | -Split- | 81.15 | 81.15 | 42,281.35 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES Cash | -Split- | 219.20 | 219.20 | 42,500.55 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES Cash | -Split- | 192.16 | 192.16 | 42,692.71 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES Cash | -Split- | 239.77 | 239.77 | 42,932.48 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES Cash | -Split- | 143.08 | 143.08 | 43,075.56 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES Cash | -Split- | 27.80 | 27.80 | 43,103.36 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES Cash | -Split- | 80.04 | 80.04 | 43,183.40 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES Cash | -Split- | 123.85 | 123.85 | 43,307.25 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES Cash | -Split- | 131.37 | 131.37 | 43,438.62 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES Cash | -Split- | 283.46 | 283.46 | 43,722.08 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES Cash | -Split- | 361.07 | 361.07 | 44,083.15 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES Cash | -Split- | 670.39 | 670.39 | 44,753.54 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES Cash | -Split- | 217.47 | 217.47 | 44,971.01 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES Cash | -Split- | 148.15 | 148.15 | 45,119.16 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES Cash | -Split- | 146.88 | 146.88 | 45,266.04 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES Cash | -Split- | 549.71 | 549.71 | 45,815.75 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES Cash | -Split- | 384.65 | 384.65 | 46,200.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES Cash | -Split- | 364.67 | 364.67 | 46,565.07 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES Cash | -Split- | 307.83 | 307.83 | 46,872.90 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES Cash | -Split- | 271.52 | 271.52 | 47,144.42 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES Cash | -Split- | 150.90 | 150.90 | 47,295.32 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES Cash | -Split- | 118.33 | 118.33 | 47,413.65 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES Cash | -Split- | 40.81 | 40.81 | 47,454.46 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES Cash | -Split- | 433.08 | 433.08 | 47,887.54 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES Cash | -Split- | 373.30 | 373.30 | 48,260.84 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES Cash | -Split- | 335.07 | 335.07 | 48,595.91 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES Cash | -Split- | 322.67 | 322.67 | 48,918.58 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES Cash | -Split- | 210.01 | 210.01 | 49,128.59 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES Cash | -Split- | 172.74 | 172.74 | 49,301.33 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES Cash | -Split- | 130.44 | 130.44 | 49,431.77 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES Cash | -Split- | 24.53 | 24.53 | 49,456.30 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES Cash | -Split- | 253.66 | 253.66 | 49,709.96 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES Cash | -Split- | 252.71 | 252.71 | 49,962.67 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES Cash | -Split- | 251.02 | 251.02 | 50,213.69 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Cash | -Split- | 208.64 | 208.64 | 50,422.33 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES Cash | -Split- | 153.48 | 153.48 | 50,575.81 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES Cash | -Split- | 321.94 | 321.94 | 50,897.75 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES Cash | -Split- | 57.93 | 57.93 | 50,955.68 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES Cash | -Split- | 53.24 | 53.24 | 51,008.92 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES Cash | -Split- | 69.10 | 69.10 | 51,078.02 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES Cash | -Split- | 96.07 | 96.07 | 51,174.09 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES Cash | -Split- | 99.05 | 99.05 | 51,273.14 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES Cash | -Split- | 186.80 | 186.80 | 51,459.94 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES Cash | -Split- | 195.73 | 195.73 | 51,655.67 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES Cash | -Split- | 28.27 | 28.27 | 51,683.94 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES Cash | -Split- | 261.78 | 261.78 | 51,945.72 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES Cash | -Split- | 259.73 | 259.73 | 52,205.45 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES Cash | -Split- | 246.84 | 246.84 | 52,452.29 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES Cash | -Split- | 231.10 | 231.10 | 52,683.39 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES Cash | -Split- | 197.03 | 197.03 | 52,880.42 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES Cash | -Split- | 189.25 | 189.25 | 53,069.67 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES Cash | -Split- | 106.08 | 106.08 | 53,175.75 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES Cash | -Split- | 350.29 | 350.29 | 53,526.04 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES Cash | -Split- | 178.73 | 178.73 | 53,704.77 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES Cash | -Split- | 153.66 | 153.66 | 53,858.43 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES Cash | -Split- | 131.99 | 131.99 | 53,990.42 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES Cash | -Split- | 125.94 | 125.94 | 54,116.36 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES Cash | -Split- | 121.76 | 121.76 | 54,238.12 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES Cash | -Split- | 116.45 | 116.45 | 54,354.57 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES Cash | -Split- | 87.13 | 87.13 | 54,441.70 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | Transfer to CBB August 6 | -Split- | 20,500.00 | -20,500.00 | 33,941.70 |
| 08/15/2025 | Journal Entry | B of A Transfers | | Transfer to CBB August 19 | -Split- | 20,500.00 | -20,500.00 | 13,441.70 |
| 08/15/2025 | Journal Entry | B of A Transfers | | Transfer to CBB August 28 | -Split- | 17,000.00 | -17,000.00 | -3,558.30 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | 07/25 ACCT ANALYSIS FEE | | 1,266.41 | -1,266.41 | -4,824.71 |
| 08/15/2025 | Journal Entry | B of A Transfers | | WIRE TYPE:WIRE IN DATE: 250108 TIME:1703 ET TRN:XXXXXXXXXX532172 SEQ:XXXXXXXXXX117676/029599 ORIG:BOOKS INC ID:XXXXX8540 SND BK:COMMUNITY BANK OF THE BAY ID:XXXXX2407 PMT DET:BOOKS INC | -Split- | 155.15 | -155.15 | -4,979.86 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | CHECK ORDER00318 DES:FEE | -Split- | 0.00 | 0.00 | -4,979.86 |
| 08/15/2025 | Journal Entry | B of A Transfers | | CHECK ORDER00318 DES:FEE | -Split- | 0.00 | 0.00 | -4,979.86 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 6 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES Cash | -Split- | 95.05 | 95.05 | -4,884.81 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES Cash | -Split- | 114.56 | 114.56 | -4,770.25 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES Cash | -Split- | 152.28 | 152.28 | -4,617.97 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES Cash | -Split- | 195.58 | 195.58 | -4,422.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES Cash | -Split- | 222.22 | 222.22 | -4,200.17 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES Cash | -Split- | 237.95 | 237.95 | -3,962.22 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES Cash | -Split- | 255.27 | 255.27 | -3,706.95 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES Cash | -Split- | 308.56 | 308.56 | -3,398.39 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | BANK ADJUSTMENT FDES NNC 1018531 453701 | -Split- | | | -3,398.39 |
| 08/15/2025 | Journal Entry | B of A Transfers | | AUTHNET GATEWAY DES:BILLING | -Split- | | | -3,398.39 |
| 08/15/2025 | Journal Entry | B of A Transfers | | Transfer to CBB May 8 | -Split- | | | -3,398.39 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Cash | -Split- | 396.13 | 396.13 | -3,002.26 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Checks | -Split- | 478.95 | 478.95 | -2,523.31 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES Cash | -Split- | 23.97 | 23.97 | -2,499.34 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES Cash | -Split- | 94.58 | 94.58 | -2,404.76 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES Cash | -Split- | 172.06 | 172.06 | -2,232.70 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES Cash | -Split- | 250.65 | 250.65 | -1,982.05 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES Cash | -Split- | 276.37 | 276.37 | -1,705.68 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES Cash | -Split- | 308.31 | 308.31 | -1,397.37 |
| 08/16/2025 | Journal Entry | POS 081625 | 003 Compass_T3 | SALES Cash | -Split- | 388.61 | 388.61 | -1,008.76 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES Cash | -Split- | 91.90 | 91.90 | -916.86 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES Cash | -Split- | 92.80 | 92.80 | -824.06 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES Cash | -Split- | 123.71 | 123.71 | -700.35 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES Cash | -Split- | 139.76 | 139.76 | -560.59 |
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES Cash | -Split- | 144.78 | 144.78 | -415.81 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES Cash | -Split- | 228.10 | 228.10 | -187.71 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES Cash | -Split- | 233.94 | 233.94 | 46.23 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES Cash | -Split- | 379.87 | 379.87 | 426.10 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES Cash | -Split- | 147.78 | 147.78 | 573.88 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES Cash | -Split- | 22.31 | 22.31 | 596.19 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES Cash | -Split- | 78.96 | 78.96 | 675.15 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES Cash | -Split- | 108.16 | 108.16 | 783.31 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES Cash | -Split- | 113.67 | 113.67 | 896.98 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES Cash | -Split- | 166.14 | 166.14 | 1,063.12 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES Cash | -Split- | 199.34 | 199.34 | 1,262.46 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES Cash | -Split- | 219.16 | 219.16 | 1,481.62 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES Cash | -Split- | 35.28 | 35.28 | 1,516.90 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES Cash | -Split- | 133.41 | 133.41 | 1,650.31 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES Cash | -Split- | 149.72 | 149.72 | 1,800.03 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES Cash | -Split- | 159.70 | 159.70 | 1,959.73 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES Cash | -Split- | 159.77 | 159.77 | 2,119.50 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Cash | -Split- | 184.10 | 184.10 | 2,303.60 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES Cash | -Split- | 190.57 | 190.57 | 2,494.17 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES Cash | -Split- | 203.43 | 203.43 | 2,697.60 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES Cash | -Split- | 45.08 | 45.08 | 2,742.68 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES Cash | -Split- | 98.10 | 98.10 | 2,840.78 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES Cash | -Split- | 101.96 | 101.96 | 2,942.74 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES Cash | -Split- | 122.74 | 122.74 | 3,065.48 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES Cash | -Split- | 149.88 | 149.88 | 3,215.36 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES Cash | -Split- | 159.98 | 159.98 | 3,375.34 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES Cash | -Split- | 174.33 | 174.33 | 3,549.67 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES Cash | -Split- | 336.57 | 336.57 | 3,886.24 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES Cash | -Split- | 41.68 | 41.68 | 3,927.92 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES Cash | -Split- | 58.92 | 58.92 | 3,986.84 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES Cash | -Split- | 69.76 | 69.76 | 4,056.60 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES Cash | -Split- | 72.76 | 72.76 | 4,129.36 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES Cash | -Split- | 86.74 | 86.74 | 4,216.10 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES Cash | -Split- | 195.27 | 195.27 | 4,411.37 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES Cash | -Split- | 212.58 | 212.58 | 4,623.95 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES Cash | -Split- | 246.79 | 246.79 | 4,870.74 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES Cash | -Split- | 67.16 | 67.16 | 4,937.90 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES Cash | -Split- | 93.32 | 93.32 | 5,031.22 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES Cash | -Split- | 137.12 | 137.12 | 5,168.34 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES Cash | -Split- | 158.93 | 158.93 | 5,327.27 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES Cash | -Split- | 167.44 | 167.44 | 5,494.71 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES Cash | -Split- | 205.82 | 205.82 | 5,700.53 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES Cash | -Split- | 245.76 | 245.76 | 5,946.29 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES Cash | -Split- | 360.41 | 360.41 | 6,306.70 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES Cash | -Split- | 61.55 | 61.55 | 6,368.25 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES Cash | -Split- | 176.73 | 176.73 | 6,544.98 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES Cash | -Split- | 182.19 | 182.19 | 6,727.17 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES Cash | -Split- | 216.87 | 216.87 | 6,944.04 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES Cash | -Split- | 239.88 | 239.88 | 7,183.92 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES Cash | -Split- | 274.29 | 274.29 | 7,458.21 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES Cash | -Split- | 287.09 | 287.09 | 7,745.30 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES Cash | -Split- | 341.58 | 341.58 | 8,086.88 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES Cash | -Split- | 279.93 | 279.93 | 8,366.81 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES Cash | -Split- | 71.79 | 71.79 | 8,438.60 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES Cash | -Split- | 88.67 | 88.67 | 8,527.27 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES Cash | -Split- | 94.81 | 94.81 | 8,622.08 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES Cash | -Split- | 127.58 | 127.58 | 8,749.66 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES Cash | -Split- | 191.44 | 191.44 | 8,941.10 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES Cash | -Split- | 248.37 | 248.37 | 9,189.47 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES Cash | -Split- | 250.98 | 250.98 | 9,440.45 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES Cash | -Split- | 180.29 | 180.29 | 9,620.74 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES Cash | -Split- | 101.87 | 101.87 | 9,722.61 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES Cash | -Split- | 43.69 | 43.69 | 9,766.30 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES Cash | -Split- | 49.48 | 49.48 | 9,815.78 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES Cash | -Split- | 83.23 | 83.23 | 9,899.01 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES Cash | -Split- | 122.54 | 122.54 | 10,021.55 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES Cash | -Split- | 160.17 | 160.17 | 10,181.72 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES Cash | -Split- | 368.45 | 368.45 | 10,550.17 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES Cash | -Split- | 319.08 | 319.08 | 10,869.25 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES Cash | -Split- | 109.72 | 109.72 | 10,978.97 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES Cash | -Split- | 25.99 | 25.99 | 11,004.96 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES Cash | -Split- | 43.50 | 43.50 | 11,048.46 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES Cash | -Split- | 97.04 | 97.04 | 11,145.50 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES Cash | -Split- | 172.50 | 172.50 | 11,318.00 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES Cash | -Split- | 179.05 | 179.05 | 11,497.05 |

| Date | Type | Num | Name | Class | Memo | Name2 | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2025 | Journal Entry | POS 082625 | | 003 Compass_T3 | SALES Cash | -Split- | | 406.83 | 406.83 | 11,903.88 |
| 08/27/2025 | Journal Entry | POS 082725 | | 013 Opera_Plaza | SALES Cash | -Split- | | 261.31 | 261.31 | 12,165.19 |
| 08/27/2025 | Journal Entry | POS 082725 | | 011 Mountain_View | SALES Cash | -Split- | | 94.56 | 94.56 | 12,259.75 |
| 08/27/2025 | Journal Entry | POS 082725 | | 001 Palo_Alto | SALES Cash | -Split- | | 91.13 | 91.13 | 12,350.88 |
| 08/27/2025 | Journal Entry | POS 082725 | | 002 Laurel | SALES Cash | -Split- | | 95.69 | 95.69 | 12,446.57 |
| 08/27/2025 | Journal Entry | POS 082725 | | 015 Compass_T2 | SALES Cash | -Split- | | 135.88 | 135.88 | 12,582.45 |
| 08/27/2025 | Journal Entry | POS 082725 | | 008 Chestnut | SALES Cash | -Split- | | 145.67 | 145.67 | 12,728.12 |
| 08/27/2025 | Journal Entry | POS 082725 | | 017 Pruneyard | SALES Cash | -Split- | | 173.00 | 173.00 | 12,901.12 |
| 08/27/2025 | Journal Entry | POS 082725 | | 003 Compass_T3 | SALES Cash | -Split- | | 296.80 | 296.80 | 13,197.92 |
| 08/28/2025 | Journal Entry | POS 082825 | | 002 Laurel | SALES Cash | -Split- | | 276.11 | 276.11 | 13,474.03 |
| 08/28/2025 | Journal Entry | POS 082825 | | 003 Compass_T3 | SALES Cash | -Split- | | 242.15 | 242.15 | 13,716.18 |
| 08/28/2025 | Journal Entry | POS 082825 | | 008 Chestnut | SALES Cash | -Split- | | 98.43 | 98.43 | 13,814.61 |
| 08/28/2025 | Journal Entry | POS 082825 | | 017 Pruneyard | SALES Cash | -Split- | | 111.17 | 111.17 | 13,925.78 |
| 08/28/2025 | Journal Entry | POS 082825 | | 011 Mountain_View | SALES Cash | -Split- | | 194.84 | 194.84 | 14,120.62 |
| 08/28/2025 | Journal Entry | BoA tie out | | 800 Administration | To tie out Bank of America bank reconciliation | -Split- | | 6,142.45 | -6,142.45 | 7,978.17 |
| 08/28/2025 | Journal Entry | POS 082825 | | 013 Opera_Plaza | SALES Cash | -Split- | | 38.51 | 38.51 | 8,016.68 |
| 08/28/2025 | Journal Entry | POS 082825 | | 001 Palo_Alto | SALES Cash | -Split- | | 99.72 | 99.72 | 8,116.40 |
| 08/28/2025 | Journal Entry | POS 082825 | | 015 Compass_T2 | SALES Cash | -Split- | | 325.28 | 325.28 | 8,441.68 |
| 08/29/2025 | Journal Entry | POS 082925 | | 002 Laurel | SALES Cash | -Split- | | 248.12 | 248.12 | 8,689.80 |
| 08/29/2025 | Journal Entry | POS 082925 | | 017 Pruneyard | SALES Cash | -Split- | | 114.54 | 114.54 | 8,804.34 |
| 08/29/2025 | Journal Entry | POS 082925 | | 008 Chestnut | SALES Cash | -Split- | | 185.63 | 185.63 | 8,989.97 |
| 08/29/2025 | Journal Entry | POS 082925 | | 001 Palo_Alto | SALES Cash | -Split- | | 105.76 | 105.76 | 9,095.73 |
| 08/29/2025 | Journal Entry | POS 082925 | | 015 Compass_T2 | SALES Cash | -Split- | | 173.82 | 173.82 | 9,269.55 |
| 08/29/2025 | Journal Entry | POS 082925 | | 013 Opera_Plaza | SALES Cash | -Split- | | 192.04 | 192.04 | 9,461.59 |
| 08/29/2025 | Journal Entry | POS 082925 | | 003 Compass_T3 | SALES Cash | -Split- | | 196.35 | 196.35 | 9,657.94 |
| 08/29/2025 | Journal Entry | POS 082925 | | 011 Mountain_View | SALES Cash | -Split- | | 197.11 | 197.11 | 9,855.05 |
| 08/30/2025 | Journal Entry | POS 083025 | | 017 Pruneyard | SALES Cash | -Split- | | 450.62 | 450.62 | 10,305.67 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES Checks | -Split- | | 553.99 | 553.99 | 10,859.66 |
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES Cash | -Split- | | 253.77 | 253.77 | 11,113.43 |
| 08/30/2025 | Journal Entry | POS 083025 | | 011 Mountain_View | SALES Cash | -Split- | | 230.17 | 230.17 | 11,343.60 |
| 08/30/2025 | Journal Entry | POS 083025 | | 003 Compass_T3 | SALES Cash | -Split- | | 176.60 | 176.60 | 11,520.20 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES Cash | -Split- | | 149.11 | 149.11 | 11,669.31 |
| 08/30/2025 | Journal Entry | POS 083025 | | 015 Compass_T2 | SALES Cash | -Split- | | 96.42 | 96.42 | 11,765.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 013 Opera_Plaza | SALES Cash | -Split- | | 42.27 | 42.27 | 11,808.00 |
| 08/30/2025 | Journal Entry | POS 083025 | | 008 Chestnut | SALES Cash | -Split- | | 480.03 | 480.03 | 12,288.03 |
| 08/31/2025 | Journal Entry | POS 083125 | | 015 Compass_T2 | SALES Cash | -Split- | | 305.52 | 305.52 | 12,593.55 |
| 08/31/2025 | Journal Entry | POS 083125 | | 011 Mountain_View | SALES Cash | -Split- | | 176.10 | 176.10 | 12,769.65 |
| 08/31/2025 | Journal Entry | POS 083125 | | 003 Compass_T3 | SALES Cash | -Split- | | 85.12 | 85.12 | 12,854.77 |
| 08/31/2025 | Journal Entry | POS 083125 | | 001 Palo_Alto | SALES Cash | -Split- | | 28.37 | 28.37 | 12,883.14 |
| 08/31/2025 | Journal Entry | POS 083125 | | 013 Opera_Plaza | SALES Cash | -Split- | | 9.00 | 9.00 | 12,892.14 |
| 08/31/2025 | Journal Entry | POS 083125 | | 008 Chestnut | SALES Cash | -Split- | | 351.63 | 351.63 | 13,243.77 |
| 08/31/2025 | Journal Entry | POS 083125 | | 017 Pruneyard | SALES Cash | -Split- | | 100.17 | 100.17 | 13,343.94 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES Cash | -Split- | | 266.87 | 266.87 | 13,610.81 |

**Total for 1035 CASH IN BANK -- Bank of AMERICA** -$ 17,241.26

**1050 CASH IN BANK -- COMMUNITY BANK (Main)**

| Date | Type | Num | Name | Class | Memo | Name2 | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | -234,404.26 |
| 08/01/2025 | Bill Payment (Check) | 71632 | KAISER FOUNDATION HEALTH PLAN INC | | | | 2000 ACCOUNTS PAYABLE | 53,778.08 | -53,778.08 | -288,182.34 |
| 08/01/2025 | Bill Payment (Check) | 71637 | PARK STREET PROPERTIES, LLC | | | | 2000 ACCOUNTS PAYABLE | 17,492.85 | -17,492.85 | -305,675.19 |
| 08/01/2025 | Bill Payment (Check) | 71628 | ANGELE BONURA RICE TRUST | | | | 2000 ACCOUNTS PAYABLE | 8,750.00 | -8,750.00 | -314,425.19 |
| 08/01/2025 | Bill Payment (Check) | 71634 | LESLIE K MILLS GENERATION SKIPPING TRUST | | | | 2000 ACCOUNTS PAYABLE | 5,496.34 | -5,496.34 | -319,921.53 |
| 08/01/2025 | Bill Payment (Check) | 71639 | RODNEY S. MILLS GENERATION SKIPPING TRUST | | | | 2000 ACCOUNTS PAYABLE | 5,496.33 | -5,496.33 | -325,417.86 |
| 08/01/2025 | Bill Payment (Check) | 71640 | SUSAN MILLS DIGGLE GENERATION SKIPPING TRUST | | | | 2000 ACCOUNTS PAYABLE | 5,496.33 | -5,496.33 | -330,914.19 |
| 08/01/2025 | Bill Payment (Check) | 71630 | GUARDIAN | | | | 2000 ACCOUNTS PAYABLE | 4,991.87 | -4,991.87 | -335,906.06 |
| 08/01/2025 | Bill Payment (Check) | 71633 | KRISTINA A DAVIS | | | | 2000 ACCOUNTS PAYABLE | 2,916.67 | -2,916.67 | -338,822.73 |
| 08/01/2025 | Bill Payment (Check) | 71631 | JEFF J BRUCIA | | | | 2000 ACCOUNTS PAYABLE | 2,916.67 | -2,916.67 | -341,739.40 |
| 08/01/2025 | Bill Payment (Check) | 71638 | RICARLDO A BRUCIA | | | | 2000 ACCOUNTS PAYABLE | 2,916.67 | -2,916.67 | -344,656.07 |
| 08/01/2025 | Bill Payment (Check) | 71635 | MUTUAL OF OMAHA | | | | 2000 ACCOUNTS PAYABLE | 366.81 | -366.81 | -345,022.88 |
| 08/01/2025 | Bill Payment (Check) | 71629 | BINC | | | | 2000 ACCOUNTS PAYABLE | 157.50 | -157.50 | -345,180.38 |
| 08/01/2025 | Bill Payment (Check) | 71636 | OPERA PLAZA L.P. | | | | 2000 ACCOUNTS PAYABLE | 75.00 | -75.00 | -345,255.38 |
| 08/01/2025 | Expense | | CDTFA | | 42000017899611 PREAUTHORIZED ACH DEBIT CA DEPT TAX FEE/CDTFA EPMT | BOOKS INC. | 2120 ACCRUALS:SALES TAXES PAYABLE | 69,788.00 | -69,788.00 | -415,043.38 |
| 08/01/2025 | Expense | | CDTFA | | 44000025554047 PREAUTHORIZED ACH DEBIT F2886 BOOKS, INC/TRANSFER | BOOKS, INC. | 2215 PAYROLL LIABILITIES:COMMUTER BENEFITS PAYABLE | 143.00 | -143.00 | -415,186.38 |
| 08/04/2025 | Journal Entry | Bookshop Affilia | | 800 Administration | Bookshop Affilia Bookshop A STC5 Bookshop Affilia Bookshop A STC5K9S9V6H60L4 | -Split- | | 1,133.09 | 1,133.09 | -414,053.29 |
| 08/04/2025 | Expense | | | | 81503501023210 PREAUTHORIZED ACH DEBIT Next Step CommunWEB PMTS | 7HLW9D Books Inc. | 6220 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:COMMON AREA CHARGES | 1,560.29 | -1,560.29 | -415,613.58 |
| 08/04/2025 | Expense | | | | 81503505698382 PREAUTHORIZED ACH DEBIT AppFolio, Inc. F/WEB PMTS | N5RKC5 Books Inc. | 6805 GENERAL & ADMINISTRATIVE EXPENSES:BANK & MERCHANT CHARGES:CREDIT CARDS DISCOUNT | 2.49 | -2.49 | -415,616.07 |
| 08/05/2025 | Bill Payment (Check) | 250802 CBC ACH AUG | CEP TOWN & COUNTRY INVESTORS | | 250805 CBC WIRE PYMT | | 2000 ACCOUNTS PAYABLE | 29,287.44 | -29,287.44 | -444,903.51 |
| 08/05/2025 | Bill Payment (Check) | 250801 CBC ACH AUG | THE PRUNEYARD | | 250805 CBC ACH PYMT | | 2000 ACCOUNTS PAYABLE | 22,150.34 | -22,150.34 | -467,053.85 |
| 08/05/2025 | Bill Payment (Check) | 250704 CBC ACH JUL | BI-SKAN, LTD aka Urban Hive | | 250805 CBC ACH PYMT | | 2000 ACCOUNTS PAYABLE | 20,540.73 | -20,540.73 | -487,594.58 |
| 08/05/2025 | Expense | | INGRAM BOOK COMPANY | | 12224359002457 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 20,000.00 | -20,000.00 | -507,594.58 |
| 08/05/2025 | Expense | | | | 91000012996448 PREAUTHORIZED ACH DEBIT PAYPALINST XFER | BOOKS INC. | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 35.98 | -35.98 | -507,630.56 |
| 08/06/2025 | Expense | | | | 10400014682383 PREAUTHORIZED ACH DEBIT AMERICAN BOOKSEL/BOOKWEB | BOOKS INC. | 6305 GENERAL & ADMINISTRATIVE EXPENSES:RISK MANAGEMENT:INSURANCE PREMIUM | 343.18 | -343.18 | -507,973.74 |
| 08/06/2025 | Expense | | SIMON & SCHUSTER | | 12224359003581 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 252.99 | -252.99 | -508,226.73 |
| 08/06/2025 | Expense | | Macmillan Publishing Services (5056149543897) | | 12224359003583 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 56.41 | -56.41 | -508,283.14 |
| 08/07/2025 | Bill Payment (Check) | 250807 T3 CBC ACH | VISTAR | | 250807 T3 CBC ACH PYMT | | 2000 ACCOUNTS PAYABLE | 2,495.12 | -2,495.12 | -510,778.26 |
| 08/07/2025 | Bill Payment (Check) | 250803 CBC ACH JUL | UPS | | 250807 CBC ACH PYMT | | 2000 ACCOUNTS PAYABLE | 242.53 | -242.53 | -511,020.79 |
| 08/08/2025 | Journal Entry | SFO Bond Breakdown | | | SFO Bond Breakdown | -Split- | | 94,771.00 | -94,771.00 | -605,791.79 |
| 08/08/2025 | Bill Payment (Check) | 71649 | STEVEN ANTHONY GOMEZ | | | | 2000 ACCOUNTS PAYABLE | 6.67 | -6.67 | -605,798.46 |
| 08/08/2025 | Bill Payment (Check) | 71642 | BOOKS FOR LESS | | | | 2000 ACCOUNTS PAYABLE | 8,712.82 | -8,712.82 | -614,511.28 |
| 08/08/2025 | Bill Payment (Check) | 71647 | SANTA CLARA PROPERTY TAX | | | | 2000 ACCOUNTS PAYABLE | 6,011.80 | -6,011.80 | -620,523.08 |
| 08/08/2025 | Bill Payment (Check) | 71644 | CBB COMMUNITY BANK OF THE BAY | | | | 2000 ACCOUNTS PAYABLE | 4,097.43 | -4,097.43 | -624,620.51 |
| 08/08/2025 | Bill Payment (Check) | 71641 | ANDY PERHAM | | | | 2000 ACCOUNTS PAYABLE | 1,280.04 | -1,280.04 | -625,900.55 |
| 08/08/2025 | Bill Payment (Check) | 71645 | DIGICOMPUTING SYSTEMS INC | | | | 2000 ACCOUNTS PAYABLE | 400.00 | -400.00 | -626,300.55 |
| 08/08/2025 | Bill Payment (Check) | 71646 | HARRIET MOSS | | | | 2000 ACCOUNTS PAYABLE | 293.47 | -293.47 | -626,594.02 |
| 08/08/2025 | Bill Payment (Check) | 71648 | SFO AIRPORT COMMISSION | | | | 2000 ACCOUNTS PAYABLE | 132.00 | -132.00 | -626,726.02 |
| 08/08/2025 | Bill Payment (Check) | 71643 | CASEY JANE SATTERLUND | | | | 2000 ACCOUNTS PAYABLE | 12.50 | -12.50 | -626,738.52 |
| 08/08/2025 | Deposit | | stevenson elementary | | | -Split- | | 923.76 | 923.76 | -625,814.76 |
| 08/08/2025 | Expense | | HACHETTE BOOK GROUP USA | | 12224359021102 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 129.37 | -129.37 | -625,944.13 |
| 08/08/2025 | Expense | | HACHETTE BOOK GROUP USA | | 12224359021104 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 77.72 | -77.72 | -626,021.85 |
| 08/11/2025 | Check | 84 | | | 84 MISCELLANEOUS FEES ACCOUNT ANALYSIS SERVICE CHARGE | | 6805 GENERAL & ADMINISTRATIVE EXPENSES:BANK & MERCHANT CHARGES:CREDIT CARDS DISCOUNT | 89.76 | -89.76 | -626,111.61 |
| 08/11/2025 | Expense | | | | 91000017832373 PREAUTHORIZED ACH DEBIT PAYPALINST XFER | BOOKS INC. | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 40.91 | -40.91 | -626,152.52 |
| 08/12/2025 | Expense | | INGRAM BOOK COMPANY | | 12224359060790 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 20,000.00 | -20,000.00 | -646,152.52 |
| 08/13/2025 | Payment | | Jennifer Kurkoski | | | | 1100 ACCOUNTS RECEIVABLE | 942.84 | 942.84 | -645,209.68 |
| 08/13/2025 | Deposit | 530 | | | 530 INCOMING MONEY TRANSFER ORIG:STEPHEN D MAYER | TRN:P20250813014710 | 3110.1 LONG TERM PORTION OF DEBT:STEVE MAYER DEBTOR IN POSSESION LOAN | 100,000.00 | 100,000.00 | -545,209.68 |
| 08/15/2025 | Bill Payment (Check) | 71679 | PRESERVATION ACTION COUNCIL OF SAN JOSE | | | | 2000 ACCOUNTS PAYABLE | 20.00 | -20.00 | -545,229.68 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,353.35 | 1,353.35 | -543,876.33 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,362.17 | 1,362.17 | -542,514.16 |
| 08/15/2025 | Journal Entry | August Dep | | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,381.56 | 1,381.56 | -541,132.60 |
| 08/15/2025 | Journal Entry | August Dep | | 800 Administration | PAYPAL/TRANSFER | 104417967858 BOOKS INC. | -Split- | 1,419.74 | 1,419.74 | -539,712.86 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,437.86 | 1,437.86 | -538,275.00 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 8 of 141

| Date | Type | Num | Name | Location | Memo | Account/Description | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | | 800 Administration | PAYPAL/TRANSFER | 1044438789847 BOOKS INC. | -Split- | 1,463.64 | 1,463.64 | -536,811.36 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,470.85 | 1,470.85 | -535,340.51 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,497.20 | 1,497.20 | -533,843.31 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,505.36 | 1,505.36 | -532,337.95 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,569.77 | 1,569.77 | -530,768.18 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,571.96 | 1,571.96 | -529,196.22 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,598.55 | 1,598.55 | -527,597.67 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,608.70 | 1,608.70 | -525,988.97 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,610.70 | 1,610.70 | -524,378.27 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,636.65 | 1,636.65 | -522,741.62 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,651.75 | 1,651.75 | -521,089.87 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,685.05 | 1,685.05 | -519,404.82 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,744.88 | 1,744.88 | -517,659.94 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,767.34 | 1,767.34 | -515,892.60 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,795.53 | 1,795.53 | -514,097.07 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,795.79 | 1,795.79 | -512,301.28 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,802.28 | 1,802.28 | -510,499.00 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,810.34 | 1,810.34 | -508,688.66 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,816.44 | 1,816.44 | -506,872.22 |
| 08/15/2025 | Journal Entry | August Dep | | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 1,817.37 | 1,817.37 | -505,054.85 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,826.71 | 1,826.71 | -503,228.14 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,834.12 | 1,834.12 | -501,394.02 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,845.28 | 1,845.28 | -499,548.74 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,891.29 | 1,891.29 | -497,657.45 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,894.58 | 1,894.58 | -495,762.87 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,903.54 | 1,903.54 | -493,859.33 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,914.12 | 1,914.12 | -491,945.21 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,915.83 | 1,915.83 | -490,029.38 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 1,926.48 | 1,926.48 | -488,102.90 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,936.33 | 1,936.33 | -486,166.57 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,939.05 | 1,939.05 | -484,227.52 |
| 08/15/2025 | Journal Entry | August Dep | | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 1,951.66 | 1,951.66 | -482,275.86 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,958.97 | 1,958.97 | -480,316.89 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,980.60 | 1,980.60 | -478,336.29 |
| 08/15/2025 | Journal Entry | August Dep | | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 1,997.31 | 1,997.31 | -476,338.98 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,999.98 | 1,999.98 | -474,339.00 |
| 08/15/2025 | Journal Entry | Comerica Transfers | | 800 Administration | BOOKS INC ACH 250819 1 | | -Split- | 2,000.00 | 2,000.00 | -472,339.00 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,019.04 | 2,019.04 | -470,319.96 |
| 08/15/2025 | Journal Entry | August Dep | | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 2,020.34 | 2,020.34 | -468,299.62 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 2,025.14 | 2,025.14 | -466,274.48 |
| 08/15/2025 | Journal Entry | August Dep | | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,040.72 | 2,040.72 | -464,233.76 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,043.62 | 2,043.62 | -462,190.14 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,068.69 | 2,068.69 | -460,121.45 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,088.20 | 2,088.20 | -458,033.25 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,088.55 | 2,088.55 | -455,944.70 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,093.12 | 2,093.12 | -453,851.58 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,106.93 | 2,106.93 | -451,744.65 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,120.44 | 2,120.44 | -449,624.21 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 2,168.01 | 2,168.01 | -447,456.20 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,168.95 | 2,168.95 | -445,287.25 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,169.20 | 2,169.20 | -443,118.05 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 2,172.51 | 2,172.51 | -440,945.54 |
| 08/15/2025 | Journal Entry | August Dep | | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,192.94 | 2,192.94 | -438,752.60 |
| 08/15/2025 | Journal Entry | August Dep | | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577808882 BOOKS INC - CAMPBELL | -Split- | 2,212.39 | 2,212.39 | -436,540.21 |
| 08/15/2025 | Journal Entry | August Dep | | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,229.80 | 2,229.80 | -434,310.41 |
| 08/15/2025 | Journal Entry | August Dep | | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,233.59 | 2,233.59 | -432,076.82 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,253.50 | 2,253.50 | -429,823.32 |
| 08/15/2025 | Journal Entry | August Dep | | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,254.41 | 2,254.41 | -427,568.91 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,278.84 | 2,278.84 | -425,290.07 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,289.44 | 2,289.44 | -423,000.63 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,296.89 | 2,296.89 | -420,703.74 |
| 08/15/2025 | Journal Entry | August Dep | | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,299.92 | 2,299.92 | -418,403.82 |
| 08/15/2025 | Journal Entry | August Dep | | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,312.50 | 2,312.50 | -416,091.32 |
| 08/15/2025 | Bill Payment (Check) | 71668 | GAIL GOLDYNE | | | 2000 ACCOUNTS PAYABLE | | 101.70 | -101.70 | -416,193.02 |
| 08/15/2025 | Bill Payment (Check) | 71660 | CASEY JANE SATTERLUND | | | 2000 ACCOUNTS PAYABLE | | 61.25 | -61.25 | -416,254.27 |
| 08/15/2025 | Bill Payment (Check) | 71673 | MELISSA SAKAMOTO | | | 2000 ACCOUNTS PAYABLE | | 28.49 | -28.49 | -416,282.76 |
| 08/15/2025 | Bill Payment (Check) | 71666 | ED GRANT | | | 2000 ACCOUNTS PAYABLE | | 10.00 | -10.00 | -416,292.76 |
| 08/15/2025 | Bill Payment (Check) | 71655 | BENNETT JACOBSTEIN | | | 2000 ACCOUNTS PAYABLE | | 8.95 | -8.95 | -416,301.71 |
| 08/15/2025 | Bill Payment (Check) | 71657 | BOOKS FOR LESS | | | 2000 ACCOUNTS PAYABLE | | 10,292.95 | -10,292.95 | -426,594.66 |
| 08/15/2025 | Bill Payment (Check) | 71683 | SFO AIRPORT COMMISSION | | | 2000 ACCOUNTS PAYABLE | | 10,225.75 | -10,225.75 | -436,820.41 |
| 08/15/2025 | Bill Payment (Check) | 71684 | SFO AIRPORT COMMISSION | | | 2000 ACCOUNTS PAYABLE | | 9,006.13 | -9,006.13 | -445,826.54 |
| 08/15/2025 | Bill Payment (Check) | 71659 | BPM LLC | | | 2000 ACCOUNTS PAYABLE | | 6,420.00 | -6,420.00 | -452,246.54 |
| 08/15/2025 | Bill Payment (Check) | 71685 | SFO AIRPORT COMMISSION | | | 2000 ACCOUNTS PAYABLE | | 5,955.83 | -5,955.83 | -458,202.37 |
| 08/15/2025 | Bill Payment (Check) | 71669 | IRT, INC. | | | 2000 ACCOUNTS PAYABLE | | 5,074.11 | -5,074.11 | -463,276.48 |
| 08/15/2025 | Bill Payment (Check) | 71682 | SAN FRANCISCO TAX COLLECTOR. | | | 2000 ACCOUNTS PAYABLE | | 4,284.43 | -4,284.43 | -467,560.91 |
| 08/15/2025 | Bill Payment (Check) | 71664 | COMCAST | | | 2000 ACCOUNTS PAYABLE | | 4,248.51 | -4,248.51 | -471,809.42 |
| 08/15/2025 | Bill Payment (Check) | 71678 | PGE | | | 2000 ACCOUNTS PAYABLE | | 3,789.60 | -3,789.60 | -475,599.02 |
| 08/15/2025 | Bill Payment (Check) | 71665 | DIGICOMPUTING SYSTEMS INC | | | 2000 ACCOUNTS PAYABLE | | 3,720.00 | -3,720.00 | -479,319.02 |
| 08/15/2025 | Bill Payment (Check) | 71674 | N & L SERVICES (#002) | | | 2000 ACCOUNTS PAYABLE | | 1,210.41 | -1,210.41 | -480,529.43 |
| 08/15/2025 | Bill Payment (Check) | 71686 | SFO AIRPORT COMMISSION | | | 2000 ACCOUNTS PAYABLE | | 807.47 | -807.47 | -481,336.90 |
| 08/15/2025 | Bill Payment (Check) | 71652 | BAY AREA NEWSGROUP/SHARED SERVICES #1000413 | | | 2000 ACCOUNTS PAYABLE | | 714.66 | -714.66 | -482,051.56 |
| 08/15/2025 | Bill Payment (Check) | 71653 | BAY AREA NEWSGROUP/SHARED SERVICES #1000435 | | | 2000 ACCOUNTS PAYABLE | | 702.44 | -702.44 | -482,754.00 |
| 08/15/2025 | Bill Payment (Check) | 71662 | CITY MECHANICAL, INC. | | | 2000 ACCOUNTS PAYABLE | | 694.00 | -694.00 | -483,448.00 |
| 08/15/2025 | Bill Payment (Check) | 71658 | BOTTOM LINE EXPERTS | | | 2000 ACCOUNTS PAYABLE | | 660.00 | -660.00 | -484,108.00 |
| 08/15/2025 | Bill Payment (Check) | 71663 | CITY MECHANICAL, INC. | | | 2000 ACCOUNTS PAYABLE | | 628.14 | -628.14 | -484,736.14 |
| 08/15/2025 | Bill Payment (Check) | 71654 | BAY AREA NEWSGROUP/SHARED SERVICES #4001654 | | | 2000 ACCOUNTS PAYABLE | | 618.06 | -618.06 | -485,354.20 |
| 08/15/2025 | Bill Payment (Check) | 71687 | WM CORPORATE SERVICES INC | | | 2000 ACCOUNTS PAYABLE | | 385.12 | -385.12 | -485,739.32 |
| 08/15/2025 | Bill Payment (Check) | 71681 | RECOLOGY GOLDEN GATE | | | 2000 ACCOUNTS PAYABLE | | 382.06 | -382.06 | -486,121.38 |
| 08/15/2025 | Bill Payment (Check) | 71675 | N & L SERVICES (#008) | | | 2000 ACCOUNTS PAYABLE | | 333.95 | -333.95 | -486,455.33 |
| 08/15/2025 | Bill Payment (Check) | 71676 | N & L SERVICES (#008) | | | 2000 ACCOUNTS PAYABLE | | 318.51 | -318.51 | -486,773.84 |
| 08/15/2025 | Bill Payment (Check) | 71671 | LVMA | | | 2000 ACCOUNTS PAYABLE | | 264.09 | -264.09 | -487,037.93 |
| 08/15/2025 | Bill Payment (Check) | 71650 | AG SECURITY SERVICES, INC | | | 2000 ACCOUNTS PAYABLE | | 141.84 | -141.84 | -487,179.77 |
| 08/15/2025 | Bill Payment (Check) | 71667 | FIREMASTER DEPT 1019 | | | 2000 ACCOUNTS PAYABLE | | 105.38 | -105.38 | -487,285.15 |
| 08/15/2025 | Bill Payment (Check) | 71656 | BEVERLY PARAYNO | | | 2000 ACCOUNTS PAYABLE | | 81.00 | -81.00 | -487,366.15 |
| 08/15/2025 | Bill Payment (Check) | 71661 | CBIZ HCM | | | 2000 ACCOUNTS PAYABLE | | 69.28 | -69.28 | -487,435.43 |
| 08/15/2025 | Bill Payment (Check) | 71672 | MATTY HEIMGARTNER | | | 2000 ACCOUNTS PAYABLE | | 17.00 | -17.00 | -487,452.43 |
| 08/15/2025 | Bill Payment (Check) | 71670 | LISA PRINCE NEWMAN | | | 2000 ACCOUNTS PAYABLE | | 14.98 | -14.98 | -487,467.41 |
| 08/15/2025 | Bill Payment (Check) | 71680 | RAVIN SINGH | | | 2000 ACCOUNTS PAYABLE | | 12.95 | -12.95 | -487,480.36 |
| 08/15/2025 | Bill Payment (Check) | 71677 | PATTY FLORES REINHART | | | 2000 ACCOUNTS PAYABLE | | 9.00 | -9.00 | -487,489.36 |

| Date | Type | Memo / Payee | Location | Description | Name | Account / Split | Amount | Net | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Bill Payment (Check) 71651 | ALINA SAYRE | | | | 2000 ACCOUNTS PAYABLE | 7.50 | -7.50 | -487,496.86 |
| 08/15/2025 | Expense | INGRAM BOOK COMPANY | | 122243590018758 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 20,000.00 | -20,000.00 | -507,496.86 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,318.90 | 2,318.90 | -505,177.96 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 001 Palo_Alto | MERCHANT BANKCD DEPOSIT 496577809681 | | -Split- | 3,258.42 | -3,258.42 | -508,436.38 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 003 Compass_T3 | MERCHANT BANKCD DEPOSIT 496577810880 | | -Split- | 3,205.32 | -3,205.32 | -511,641.70 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 015 Compass_T2 | MERCHANT BANKCD DEPOSIT 496577807886 | | -Split- | 2,715.28 | -2,715.28 | -514,356.98 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 008 Chestnut | MERCHANT BANKCD DEPOSIT 496577812886 | | -Split- | 2,638.08 | -2,638.08 | -516,995.06 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 011 Mountain_View | MERCHANT BANKCD DEPOSIT 496577805880 | | -Split- | 2,454.51 | -2,454.51 | -519,449.57 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 017 Pruneyard | MERCHANT BANKCD DEPOSIT 496577809882 | | -Split- | 2,095.87 | -2,095.87 | -521,545.44 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 012 Alameda | MERCHANT BANKCD DEPOSIT 496577804883 | | -Split- | 1,792.39 | -1,792.39 | -523,337.83 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 002 Laurel | MERCHANT BANKCD DEPOSIT 496577808884 | | -Split- | 1,643.35 | -1,643.35 | -524,981.18 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 800 Administration | MERCHANT BANKCD DEPOSIT 496576796882 | | -Split- | 769.49 | -769.49 | -525,750.67 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 013 Opera_Plaza | MERCHANT BANKCD DEPOSIT 496577806888 | | -Split- | 738.81 | -738.81 | -526,489.48 |
| 08/15/2025 | Journal Entry | Merchant Charges 8/25 | 018 San_Leandro | MERCHANT BANKCD DEPOSIT 496576794887 | | -Split- | 223.11 | -223.11 | -526,712.59 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | Ref 9Y855ZR From *8540 payroll 401k fund | | -Split- | 164,300.00 | -164,300.00 | -691,012.59 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | Ref AIEN2ES From *8540 payroll 401k fund | | -Split- | 156,000.00 | -156,000.00 | -847,012.59 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 4,087.71 | -4,087.71 | -851,100.30 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 2,750.00 | -2,750.00 | -853,850.30 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | Ref 9ZN1J4LY From *8540 ADP billing | | -Split- | 2,500.00 | -2,500.00 | -856,350.30 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 1,530.00 | -1,530.00 | -857,880.30 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 1,301.00 | -1,301.00 | -859,181.30 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | Ref AJON94H From *8540 payroll funding | | -Split- | 1,000.00 | -1,000.00 | -860,181.30 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 390.63 | -390.63 | -860,571.93 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO PLAN FUND 2410335E356B2 | | -Split- | 356.25 | -356.25 | -860,928.18 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 169.07 | -169.07 | -861,097.25 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 120.11 | -120.11 | -861,217.36 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 111.52 | -111.52 | -861,328.88 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 110.75 | -110.75 | -861,439.63 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 83.64 | -83.64 | -861,523.27 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 78.50 | -78.50 | -861,601.77 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 56.46 | -56.46 | -861,658.23 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 56.01 | -56.01 | -861,714.24 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 55.76 | -55.76 | -861,770.00 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 55.63 | -55.63 | -861,825.63 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 55.38 | -55.38 | -861,881.01 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 54.93 | -54.93 | -861,935.94 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 28.52 | -28.52 | -861,964.46 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 28.23 | -28.23 | -861,992.69 |
| 08/15/2025 | Journal Entry | Verifone Charges | | Veriphone Charges | | -Split- | 27.69 | -27.69 | -862,020.38 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 12.64 | -12.64 | -862,033.02 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 11.42 | -11.42 | -862,044.44 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | 10.74 | -10.74 | -862,055.18 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO 039848 212701721E84D | | -Split- | 3.25 | -3.25 | -862,058.43 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | | | -Split- | 0.00 | 0.00 | -862,058.43 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | Pension Dynamics Books Inc Books Inc 132 | | -Split- | 0.00 | 0.00 | -862,058.43 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | 622091 ONLINE TR FROM XXXXXX8540 ON 12/31/24 | | -Split- | 0.00 | 0.00 | -862,058.43 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 15.00 | 15.00 | -862,043.43 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC.- SAN LEAND | -Split- | 68.35 | 68.35 | -861,975.08 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 85.00 | 85.00 | -861,890.08 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 85.00 | 85.00 | -861,805.08 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 128.60 | 128.60 | -861,676.48 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 154.99 | 154.99 | -861,521.49 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 195.92 | 195.92 | -861,325.57 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 218.91 | 218.91 | -861,106.66 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 231.27 | 231.27 | -860,875.39 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 256.45 | 256.45 | -860,618.94 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 264.47 | 264.47 | -860,354.47 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 270.23 | 270.23 | -860,084.24 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 284.18 | 284.18 | -859,800.06 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 313.40 | 313.40 | -859,486.66 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 327.67 | 327.67 | -859,158.99 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 339.55 | 339.55 | -858,485.71 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 350.99 | 350.99 | -858,134.72 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 374.03 | 374.03 | -857,760.69 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 378.56 | 378.56 | -857,382.13 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 417.60 | 417.60 | -856,964.53 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,327.56 | 2,327.56 | -854,636.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | Business Analysis Charge | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO 039848 039848941033949 | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | 030055 ONLINE TR FROM XXXXXX8540 ON 2/27/25 | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | Transfer to CBB May 8 | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Payroll Transfers | 800 Administration | Ref 6KR70NC To *8540 From Reading Bridge (Cash going out) | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO CLAIM FUND 039848941033949 | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO PLAN FUND 213018AF9249F | | -Split- | | | -854,636.97 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | Transfer to CBB August 6 | | -Split- | 20,500.00 | 20,500.00 | -834,136.97 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | Transfer to CBB August 19 | | -Split- | 20,500.00 | 20,500.00 | -813,636.97 |
| 08/15/2025 | Journal Entry | B of A Transfers | 800 Administration | Transfer to CBB August 28 | | -Split- | 17,000.00 | 17,000.00 | -796,636.97 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 6,532.30 | 6,532.30 | -790,104.67 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 6,470.52 | 6,470.52 | -783,634.15 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 5,983.04 | 5,983.04 | -777,651.11 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 5,832.38 | 5,832.38 | -771,818.73 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 5,763.64 | 5,763.64 | -766,055.09 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 5,692.11 | 5,692.11 | -760,362.98 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 5,681.81 | 5,681.81 | -754,681.17 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 5,548.42 | 5,548.42 | -749,132.75 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 5,461.29 | 5,461.29 | -743,671.46 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 5,389.71 | 5,389.71 | -738,281.75 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 5,257.56 | 5,257.56 | -733,024.19 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 5,224.26 | 5,224.26 | -727,799.93 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 5,095.33 | 5,095.33 | -722,704.60 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 5,017.55 | 5,017.55 | -717,687.05 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 10 of 141

| Date | Type | Memo | Account | Transaction | Description | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 5,007.01 | 5,007.01 | -712,680.04 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 5,001.55 | 5,001.55 | -707,678.49 |
| 08/15/2025 | Journal Entry | Comerica Transfers | 800 Administration | BOOKS INC ACH 250806 1 | | -Split- | 5,000.00 | 5,000.00 | -702,678.49 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,980.13 | 4,980.13 | -697,698.36 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 4,971.34 | 4,971.34 | -692,727.02 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,958.40 | 4,958.40 | -687,768.62 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,957.49 | 4,957.49 | -682,811.13 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 4,920.99 | 4,920.99 | -677,890.14 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 4,910.93 | 4,910.93 | -672,979.21 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,870.97 | 4,870.97 | -668,108.24 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,835.83 | 4,835.83 | -663,272.41 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,780.47 | 4,780.47 | -658,491.94 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 4,769.61 | 4,769.61 | -653,722.33 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 4,754.48 | 4,754.48 | -648,967.85 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,165.25 | 3,165.25 | -645,802.60 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,158.80 | 3,158.80 | -642,643.80 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,153.75 | 3,153.75 | -639,490.05 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,115.30 | 3,115.30 | -636,374.75 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,107.40 | 3,107.40 | -633,267.35 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,107.09 | 3,107.09 | -630,160.26 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,104.83 | 3,104.83 | -627,055.43 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,085.23 | 3,085.23 | -623,970.20 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,069.53 | 3,069.53 | -620,900.67 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,068.20 | 3,068.20 | -617,832.47 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,054.31 | 3,054.31 | -614,778.16 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,034.56 | 3,034.56 | -611,743.60 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,014.30 | 3,014.30 | -608,729.30 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,995.47 | 2,995.47 | -605,733.83 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,952.89 | 2,952.89 | -602,780.94 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,948.04 | 2,948.04 | -599,832.90 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,947.41 | 2,947.41 | -596,885.49 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,937.43 | 2,937.43 | -593,948.06 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,930.07 | 2,930.07 | -591,017.99 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,928.38 | 2,928.38 | -588,089.61 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,926.45 | 2,926.45 | -585,163.16 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,897.26 | 2,897.26 | -582,265.90 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,881.75 | 2,881.75 | -579,384.15 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,879.13 | 2,879.13 | -576,505.02 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,869.13 | 2,869.13 | -573,635.89 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,868.94 | 2,868.94 | -570,766.95 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,863.69 | 2,863.69 | -567,903.26 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,841.06 | 2,841.06 | -565,062.20 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,839.76 | 2,839.76 | -562,222.44 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,821.11 | 2,821.11 | -559,401.33 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,804.36 | 2,804.36 | -556,596.97 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,778.48 | 2,778.48 | -553,818.49 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,774.50 | 2,774.50 | -551,043.99 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,747.42 | 2,747.42 | -548,296.57 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,741.44 | 2,741.44 | -545,555.13 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,719.67 | 2,719.67 | -542,835.46 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,712.08 | 2,712.08 | -540,123.38 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,693.51 | 2,693.51 | -537,429.87 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,684.60 | 2,684.60 | -534,745.27 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,642.82 | 2,642.82 | -532,102.45 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,602.99 | 2,602.99 | -529,499.46 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,593.12 | 2,593.12 | -526,906.34 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,577.84 | 2,577.84 | -524,328.50 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,575.72 | 2,575.72 | -521,752.78 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,568.99 | 2,568.99 | -519,183.79 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,563.70 | 2,563.70 | -516,620.09 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,503.49 | 2,503.49 | -514,116.60 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,496.21 | 2,496.21 | -511,620.39 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,470.40 | 2,470.40 | -509,149.99 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,469.51 | 2,469.51 | -506,680.48 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,450.52 | 2,450.52 | -504,229.96 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,443.82 | 2,443.82 | -501,786.14 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,441.63 | 2,441.63 | -499,344.51 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,435.79 | 2,435.79 | -496,908.72 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,432.30 | 2,432.30 | -494,476.42 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,431.55 | 2,431.55 | -492,044.87 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,428.54 | 2,428.54 | -489,616.33 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,417.58 | 2,417.58 | -487,198.75 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,414.70 | 2,414.70 | -484,784.05 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,392.52 | 2,392.52 | -482,391.53 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,363.86 | 2,363.86 | -480,027.67 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,354.92 | 2,354.92 | -477,672.75 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,354.16 | 2,354.16 | -475,318.59 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,349.23 | 2,349.23 | -472,969.36 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,339.25 | 2,339.25 | -470,630.11 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,331.14 | 2,331.14 | -468,298.97 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 15.00 | 15.00 | -468,283.97 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250811 | T313CRJ19E5PACT Books Inc. | -Split- | 18.97 | 18.97 | -468,265.00 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 20.00 | 20.00 | -468,245.00 |
| 08/15/2025 | Journal Entry | Kaiser Charges | 800 Administration | KAISER FOUNDATIO REPAYMENT | | -Split- | 20.00 | 20.00 | -468,225.00 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250821 | T3CDED9KERR2N3T Books Inc. | -Split- | 20.08 | 20.08 | -468,204.92 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250826 | T3113FQZME3KKBX Books Inc. | -Split- | 50.98 | 50.98 | -468,153.94 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,216.46 | 4,216.46 | -463,937.48 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,238.66 | 4,238.66 | -459,698.82 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,279.08 | 4,279.08 | -455,419.74 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 4,283.32 | 4,283.32 | -451,136.42 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 4,293.50 | 4,293.50 | -446,842.92 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,298.31 | 4,298.31 | -442,544.61 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,307.73 | 4,307.73 | -438,236.88 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,344.05 | 4,344.05 | -433,892.83 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,385.75 | 4,385.75 | -429,507.08 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,430.03 | 4,430.03 | -425,077.05 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,512.63 | 4,512.63 | -420,564.42 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,611.76 | 4,611.76 | -415,952.66 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,671.53 | 4,671.53 | -411,281.13 |

| Date | Type | Name | Account | Memo | Num | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 4,744.26 | 4,744.26 | -406,536.87 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,745.56 | 4,745.56 | -401,791.31 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 922.54 | 922.54 | -400,868.77 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 418.09 | 418.09 | -400,450.68 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 438.36 | 438.36 | -400,012.32 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 451.18 | 451.18 | -399,561.14 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 457.32 | 457.32 | -399,103.82 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 466.52 | 466.52 | -398,637.30 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 483.12 | 483.12 | -398,154.18 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 490.72 | 490.72 | -397,663.46 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 567.44 | 567.44 | -397,096.02 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 572.98 | 572.98 | -396,523.04 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 590.09 | 590.09 | -395,932.95 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 596.87 | 596.87 | -395,336.08 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 598.65 | 598.65 | -394,737.43 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 600.91 | 600.91 | -394,136.52 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 604.59 | 604.59 | -393,531.93 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 649.36 | 649.36 | -392,882.57 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 649.57 | 649.57 | -392,233.00 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 659.38 | 659.38 | -391,573.62 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 668.27 | 668.27 | -390,905.35 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 669.93 | 669.93 | -390,235.42 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 719.11 | 719.11 | -389,516.31 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 727.17 | 727.17 | -388,789.14 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 729.12 | 729.12 | -388,060.02 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 752.57 | 752.57 | -387,307.45 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 758.59 | 758.59 | -386,548.86 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 768.32 | 768.32 | -385,780.54 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 776.83 | 776.83 | -385,003.71 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 785.96 | 785.96 | -384,217.75 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 788.42 | 788.42 | -383,429.33 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 791.99 | 791.99 | -382,637.34 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 796.38 | 796.38 | -381,840.96 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 809.34 | 809.34 | -381,031.62 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 817.75 | 817.75 | -380,213.87 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 839.08 | 839.08 | -379,374.79 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 862.33 | 862.33 | -378,512.46 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 880.56 | 880.56 | -377,631.90 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 882.04 | 882.04 | -376,749.86 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 892.62 | 892.62 | -375,857.24 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 894.45 | 894.45 | -374,962.79 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 900.53 | 900.53 | -374,062.26 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 906.87 | 906.87 | -373,155.39 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 912.55 | 912.55 | -372,242.84 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 926.44 | 926.44 | -371,316.40 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 928.30 | 928.30 | -370,388.10 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 932.55 | 932.55 | -369,455.55 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC - CAMPBELL | -Split- | 949.36 | 949.36 | -368,506.19 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 952.49 | 952.49 | -367,553.70 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 966.75 | 966.75 | -366,586.95 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 979.93 | 979.93 | -365,607.02 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,021.09 | 1,021.09 | -364,585.93 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,028.57 | 1,028.57 | -363,557.36 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,065.81 | 1,065.81 | -362,491.55 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,085.66 | 1,085.66 | -361,405.89 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,100.36 | 1,100.36 | -360,305.53 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,131.42 | 1,131.42 | -359,174.11 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,224.00 | 1,224.00 | -357,950.11 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | PAYPAL/TRANSFER | 1043975073163 BOOKS INC. | -Split- | 1,240.07 | 1,240.07 | -356,710.04 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577806884 BOOKS INC - SF-CALIFOR | -Split- | 1,242.10 | 1,242.10 | -355,467.94 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250814 | T3V8KZ0VGFF16HT Books Inc. | -Split- | 1,255.86 | 1,255.86 | -354,212.08 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC - CAMPBELL | -Split- | 1,273.24 | 1,273.24 | -352,938.84 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,276.11 | 1,276.11 | -351,662.73 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,284.18 | 1,284.18 | -350,378.55 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,310.23 | 1,310.23 | -349,068.32 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,315.83 | 1,315.83 | -347,752.49 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,316.01 | 1,316.01 | -346,436.48 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,325.35 | 1,325.35 | -345,111.13 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,338.55 | 1,338.55 | -343,772.58 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,340.46 | 1,340.46 | -342,432.12 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,168.12 | 3,168.12 | -339,264.00 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC - SF-CHESTNUT | -Split- | 3,169.84 | 3,169.84 | -336,094.16 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,178.48 | 3,178.48 | -332,915.68 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,184.87 | 3,184.87 | -329,730.81 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,185.45 | 3,185.45 | -326,545.36 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,187.92 | 3,187.92 | -323,357.44 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,194.19 | 3,194.19 | -320,163.25 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,211.64 | 3,211.64 | -316,951.61 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,214.59 | 3,214.59 | -313,737.02 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,235.03 | 3,235.03 | -310,501.99 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,237.32 | 3,237.32 | -307,264.67 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 3,251.71 | 3,251.71 | -304,012.96 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,282.08 | 3,282.08 | -300,730.88 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,286.06 | 3,286.06 | -297,444.82 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,288.99 | 3,288.99 | -294,155.83 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,512.49 | 3,512.49 | -290,643.34 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,518.93 | 3,518.93 | -287,124.41 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,520.76 | 3,520.76 | -283,603.65 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,530.70 | 3,530.70 | -280,072.95 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,542.23 | 3,542.23 | -276,530.72 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,586.81 | 3,586.81 | -272,943.91 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,604.57 | 3,604.57 | -269,339.34 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,626.30 | 3,626.30 | -265,713.04 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,665.00 | 3,665.00 | -262,048.04 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,676.71 | 3,676.71 | -258,371.33 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,711.03 | 3,711.03 | -254,660.30 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,711.05 | 3,711.05 | -250,949.25 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,714.03 | 3,714.03 | -247,235.22 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 3,755.24 | 3,755.24 | -243,479.98 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 12 of 141

| Date | Type | Num | Name | Memo/Description | Account | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,771.30 | 3,771.30 | -239,708.68 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,813.04 | 3,813.04 | -235,895.64 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 3,817.68 | 3,817.68 | -232,077.96 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,862.32 | 3,862.32 | -228,215.64 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,917.34 | 3,917.34 | -224,298.30 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,926.30 | 3,926.30 | -220,372.00 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 3,951.09 | 3,951.09 | -216,420.91 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 3,964.32 | 3,964.32 | -212,456.59 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,967.62 | 3,967.62 | -208,488.97 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,969.90 | 3,969.90 | -204,519.07 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,976.33 | 3,976.33 | -200,542.74 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,978.97 | 3,978.97 | -196,563.77 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,980.91 | 3,980.91 | -192,582.86 |
| 08/15/2025 | Journal Entry | Comerica Transfers | 800 Administration | BOOKS INC ACH 250828 1 | | -Split- | | 4,000.00 | 4,000.00 | -188,582.86 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,011.43 | 4,011.43 | -184,571.43 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 4,040.85 | 4,040.85 | -180,530.58 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 4,077.99 | 4,077.99 | -176,452.59 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,112.19 | 4,112.19 | -172,340.40 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 4,129.42 | 4,129.42 | -168,210.98 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,163.36 | 4,163.36 | -164,047.62 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 4,171.50 | 4,171.50 | -159,876.12 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 4,185.55 | 4,185.55 | -155,690.57 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 4,199.18 | 4,199.18 | -151,491.39 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 4,206.85 | 4,206.85 | -147,284.54 |
| 08/18/2025 | Expense | | INGRAM BOOK COMPANY | 12224359000698 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 40,000.00 | | -40,000.00 | -187,284.54 |
| 08/18/2025 | Expense | | | 9100019529771 PREAUTHORIZED ACH DEBIT PAYPAL/INST XFER | BOOKS INC. | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 159.00 | | -159.00 | -187,443.54 |
| 08/18/2025 | Expense | | | 9100017402966 PREAUTHORIZED ACH DEBIT PAYPAL/INST XFER | BOOKS INC. | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 36.53 | | -36.53 | -187,480.07 |
| 08/18/2025 | Expense | | | 9100019528949 PREAUTHORIZED ACH DEBIT PAYPAL/INST XFER | BOOKS INC. | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 8.13 | | -8.13 | -187,488.20 |
| 08/19/2025 | Expense | | | 41036049587045 PREAUTHORIZED ACH DEBIT SBA LOAN/PAYMENT | 0000 BOOKS INC | 9110 INTEREST & OTHER EXP./(INC.):INTEREST EXPENSE | 2,513.00 | | -2,513.00 | -190,001.20 |
| 08/19/2025 | Expense | | | 12204348730969 PREAUTHORIZED ACH DEBIT Preferred Patron/PURCHASE | 136232203 Books Inc | 6715 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:OUTSIDE SERVICES | 1,990.00 | | -1,990.00 | -191,991.20 |
| 08/19/2025 | Expense | | | 44000021777816 PREAUTHORIZED ACH DEBIT F2886 BOOKS, INC/TRANSFER | BOOKS, INC. | 2215 PAYROLL LIABILITIES:COMMUTER BENEFITS PAYABLE | 143.00 | | -143.00 | -192,134.20 |
| 08/20/2025 | Bill Payment (Check) | 486531 CBC ACH | NOTES & QUERIES, INC. | ACH PD 250820 | | 2000 ACCOUNTS PAYABLE | 1,109.32 | | -1,109.32 | -193,243.52 |
| 08/20/2025 | Expense | | INGRAM BOOK COMPANY | 12224359002412 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 9410339049 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 15,000.00 | | -15,000.00 | -208,243.52 |
| 08/20/2025 | Expense | | DESIGNER GREETINGS INC | 12224359003801 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | 1,167.11 | | -1,167.11 | -209,410.63 |
| 08/21/2025 | Expense | | INGRAM BOOK COMPANY | 12224359018754 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 10,000.00 | | -10,000.00 | -219,410.63 |
| 08/22/2025 | Bill Payment (Check) | 71696 | SAN MATEO COUNTY TAX COLLECTOR | | | 2000 ACCOUNTS PAYABLE | 10,902.42 | | -10,902.42 | -230,313.05 |
| 08/22/2025 | Bill Payment (Check) | 71688 | ALAMEDA COUNTY PROPERTY TAX | | | 2000 ACCOUNTS PAYABLE | 3,196.25 | | -3,196.25 | -233,509.30 |
| 08/22/2025 | Bill Payment (Check) | 71695 | RIFLE PAPER CO. | | | 2000 ACCOUNTS PAYABLE | 1,156.42 | | -1,156.42 | -234,665.72 |
| 08/22/2025 | Bill Payment (Check) | 71689 | ANDY PERHAM | | | 2000 ACCOUNTS PAYABLE | 976.12 | | -976.12 | -235,641.84 |
| 08/22/2025 | Bill Payment (Check) | 71694 | GEORGE SEAMER | | | 2000 ACCOUNTS PAYABLE | 403.79 | | -403.79 | -236,045.63 |
| 08/22/2025 | Bill Payment (Check) | 71690 | BOOKS INC. PC@SL WHSE | | | 2000 ACCOUNTS PAYABLE | 232.43 | | -232.43 | -236,278.06 |
| 08/22/2025 | Bill Payment (Check) | 71693 | FASTRAK | Account No. ****6196 | | 2000 ACCOUNTS PAYABLE | 170.00 | | -170.00 | -236,448.06 |
| 08/22/2025 | Bill Payment (Check) | 71691 | BRYN DEKKER | | | 2000 ACCOUNTS PAYABLE | 40.87 | | -40.87 | -236,488.93 |
| 08/22/2025 | Deposit | | DESIGNER GREETINGS INC | 231372692780858 ACH RETURN OR ADJ SETTLEMENT ACH Return Credit DESIGNERGREETSInvalid Account Number Structure | DESIGNER GREETINGS | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | 1,167.11 | | 1,167.11 | -235,321.82 |
| 08/22/2025 | Deposit | 578 | | 578 INCOMING MONEY TRANSFER ORIG:STEPHEN D MAYER TRN:P202508220166239 | | 3110.1 LONG TERM PORTION OF DEBT:STEVE MAYER DEBTOR IN POSSESION LOAN | 100,000.00 | | 100,000.00 | -135,321.82 |
| 08/22/2025 | Expense | 309 | BOOKS PROPERTY PARTNERS, LLC. | 309 MISCELLANEOUS DEBIT Ref A9YOSSY To *6410 August rent San Lea | | 2005 ACCOUNTS PAYABLE:Intercompany Payable - Books Property Inc. | 23,000.00 | | -23,000.00 | -158,321.82 |
| 08/22/2025 | Expense | | A360 ACCELERATE 360 | 63100279121534 PREAUTHORIZED ACH DEBIT ACCELERA 5088/ACH | TEX201000-1 BOOKS INC MASTER | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 12,135.43 | | -12,135.43 | -170,457.25 |
| 08/22/2025 | Expense | | W.W. NORTON & COMPANY INC. | 12224359000210214 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 4,318.56 | | -4,318.56 | -174,775.81 |
| 08/22/2025 | Expense | | SIMON & SCHUSTER | 12224359002355 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 2,200.50 | | -2,200.50 | -176,976.31 |
| 08/22/2025 | Expense | | | 10400001727 5794 PREAUTHORIZED ACH DEBIT AMERICAN BOOKSEL/BOOKWEB 250825 CBC ACH PD | BOOKS, INC. | 6305 GENERAL & ADMINISTRATIVE EXPENSES:RISK MANAGEMENT:INSURANCE PREMIUM | 175.00 | | -175.00 | -177,151.31 |
| 08/25/2025 | Bill Payment (Check) | 3746072 CBC ACH | DESIGNER GREETINGS INC | Orig. pymt made 250820 was rejected and resent. | | 2000 ACCOUNTS PAYABLE | 1,167.11 | | -1,167.11 | -178,318.42 |
| 08/25/2025 | Deposit | | EVENTBRITE | 11100002 7924393 PREAUTHORIZED ACH CREDIT eventbrite.com/133490403 | ST-V0A3U0E7E0D6 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 883.98 | | 883.98 | -177,434.44 |
| 08/25/2025 | Expense | | INGRAM BOOK COMPANY | 12224359001811 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 40,000.00 | | -40,000.00 | -217,434.44 |
| 08/26/2025 | Expense | | SIMON & SCHUSTER | 12224359001 0633 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 486.00 | | -486.00 | -217,920.44 |
| 08/27/2025 | Expense | | CDTFA | 42000013281382 PREAUTHORIZED ACH DEBIT CA DEPT TAX FEE/CDTFA EPMT | BOOKS, INC. | 2120 ACCRUALS:SALES TAXES PAYABLE | 65,000.00 | | -65,000.00 | -282,920.44 |
| 08/28/2025 | Bill Payment (Check) | 250828 VISTAR CBC ACH | VISTAR | 250828 VISTAR CBC ACH | | 2000 ACCOUNTS PAYABLE | 2,488.80 | | -2,488.80 | -285,409.24 |
| 08/28/2025 | Deposit | | EVENTBRITE | 11100002801 08979 PREAUTHORIZED ACH CREDIT eventbrite.com/133842203 | ST-J9Z8P2H3E5L4 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 123.78 | | 123.78 | -285,285.46 |
| 08/28/2025 | Deposit | | EVENTBRITE | 11100002801 2854 PREAUTHORIZED ACH CREDIT eventbrite.com/133841133 | ST-K3N7K8X5N2K8 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 138.33 | | 138.33 | -285,147.13 |
| 08/28/2025 | Deposit | | EVENTBRITE | 11100002801 3624 PREAUTHORIZED ACH CREDIT eventbrite.com/133842783 | ST-B3R6C0U0N6N4 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 186.48 | | 186.48 | -284,960.65 |
| 08/28/2025 | Deposit | | EVENTBRITE | 11100002801 1534 PREAUTHORIZED ACH CREDIT eventbrite.com/133841633 | ST-X2N2S9Q2R3P2 BOOKS INC | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 7,170.00 | | 7,170.00 | -277,790.65 |
| 08/28/2025 | Expense | | A360 ACCELERATE 360 | 63100273042907 PREAUTHORIZED ACH DEBIT ACCELERA 5088/ACH | TEX201000-1 BOOKS INC MASTER | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 6,110.08 | | -6,110.08 | -283,900.73 |
| 08/29/2025 | Bill Payment (Check) | 71719 | MAXPACK | | | 2000 ACCOUNTS PAYABLE | 24,187.93 | | -24,187.93 | -308,088.66 |
| 08/29/2025 | Bill Payment (Check) | 71707 | SD MAYER & ASSOCIATES LLP | | | 2000 ACCOUNTS PAYABLE | 9,000.00 | | -9,000.00 | -317,088.66 |
| 08/29/2025 | Bill Payment (Check) | 71723 | PGE | | | 2000 ACCOUNTS PAYABLE | 3,906.33 | | -3,906.33 | -320,994.99 |
| 08/29/2025 | Bill Payment (Check) | 71724 | SP PLUS SF PARKING | | | 2000 ACCOUNTS PAYABLE | 3,129.00 | | -3,129.00 | -324,123.99 |
| 08/29/2025 | Bill Payment (Check) | 71697 | ADRIENNE KERNAN | | | 2000 ACCOUNTS PAYABLE | 2,750.00 | | -2,750.00 | -326,873.99 |
| 08/29/2025 | Bill Payment (Check) | 71720 | N & L SERVICES (#002) | | | 2000 ACCOUNTS PAYABLE | 1,281.90 | | -1,281.90 | -328,155.89 |
| 08/29/2025 | Bill Payment (Check) | 71721 | N & L SERVICES (#002) | | | 2000 ACCOUNTS PAYABLE | 1,170.04 | | -1,170.04 | -329,325.93 |
| 08/29/2025 | Bill Payment (Check) | 71703 | CPAU - CITY OF PALO ALTO UTILITIES | | | 2000 ACCOUNTS PAYABLE | 1,160.97 | | -1,160.97 | -330,486.90 |
| 08/29/2025 | Bill Payment (Check) | 71702 | CITY MECHANICAL, INC. | | | 2000 ACCOUNTS PAYABLE | 1,022.41 | | -1,022.41 | -331,509.31 |
| 08/29/2025 | Bill Payment (Check) | 71714 | AMP ALAMEDA MUNICIPAL POWER | | | 2000 ACCOUNTS PAYABLE | 856.14 | | -856.14 | -332,365.45 |
| 08/29/2025 | Bill Payment (Check) | 71708 | SFO AIRPORT COMMISSION | | | 2000 ACCOUNTS PAYABLE | 796.21 | | -796.21 | -333,160.66 |
| 08/29/2025 | Expense | | HANOVER INSURANCE | 9100001 2810694 PREAUTHORIZED ACH DEBIT HANOVER INS/BILLPAY | INS PMNT BOOKS INC. | 2105 ACCRUALS:ACCRUED EXPENSES | 6,215.32 | | -6,215.32 | -339,375.98 |
| 08/29/2025 | Deposit | | | | | -Split- | 1,179.70 | | 1,179.70 | -338,196.28 |
| 08/29/2025 | Bill Payment (Check) | 71698 | AG SECURITY SERVICES, INC | | | 2000 ACCOUNTS PAYABLE | 7.67 | | -7.67 | -338,203.95 |
| 08/29/2025 | Bill Payment (Check) | 71704 | PATTY FLORES REINHART | | | 2000 ACCOUNTS PAYABLE | 8.00 | | -8.00 | -338,211.95 |
| 08/29/2025 | Bill Payment (Check) | 71700 | BECKY DIVINSKI | | | 2000 ACCOUNTS PAYABLE | 14.95 | | -14.95 | -338,226.90 |
| 08/29/2025 | Bill Payment (Check) | 71710 | SUSAN ALEXANDER | | | 2000 ACCOUNTS PAYABLE | 16.74 | | -16.74 | -338,243.64 |
| 08/29/2025 | Bill Payment (Check) | 71699 | ANDREW J. NANCE | | | 2000 ACCOUNTS PAYABLE | 25.00 | | -25.00 | -338,268.64 |
| 08/29/2025 | Bill Payment (Check) | 71706 | ROBERTA PRESSMAN | | | 2000 ACCOUNTS PAYABLE | 36.00 | | -36.00 | -338,304.64 |
| 08/29/2025 | Bill Payment (Check) | 71717 | AT&T GLOBAL EB16093865 | | | 2000 ACCOUNTS PAYABLE | 47.00 | | -47.00 | -338,351.64 |
| 08/29/2025 | Bill Payment (Check) | 71726 | VERIZON WIRELESS | | | 2000 ACCOUNTS PAYABLE | 48.06 | | -48.06 | -338,399.70 |
| 08/29/2025 | Bill Payment (Check) | 71701 | BRIAN T. MARSHALL | | | 2000 ACCOUNTS PAYABLE | 93.60 | | -93.60 | -338,493.30 |
| 08/29/2025 | Bill Payment (Check) | 71711 | TIGRESS OSBORN | | | 2000 ACCOUNTS PAYABLE | 112.50 | | -112.50 | -338,605.80 |
| 08/29/2025 | Bill Payment (Check) | 71712 | TOMOKO MARUYAMA LLC | | | 2000 ACCOUNTS PAYABLE | 120.00 | | -120.00 | -338,725.80 |
| 08/29/2025 | Bill Payment (Check) | 71709 | SFPUC WATER DEPARTMENT | | | 2000 ACCOUNTS PAYABLE | 169.03 | | -169.03 | -338,894.83 |
| 08/29/2025 | Bill Payment (Check) | 71716 | AT&T 831-001-2082 933 | | | 2000 ACCOUNTS PAYABLE | 189.90 | | -189.90 | -339,084.73 |
| 08/29/2025 | Bill Payment (Check) | 71718 | AT&T U-VERSE 313562850 | | | 2000 ACCOUNTS PAYABLE | 203.30 | | -203.30 | -339,288.03 |
| 08/29/2025 | Bill Payment (Check) | 71713 | ABOVE THE TREELINE, INC. | | | 2000 ACCOUNTS PAYABLE | 280.00 | | -280.00 | -339,568.03 |
| 08/29/2025 | Bill Payment (Check) | 71722 | N & L SERVICES (#008) | | | 2000 ACCOUNTS PAYABLE | 335.92 | | -335.92 | -339,903.95 |
| 08/29/2025 | Bill Payment (Check) | 71715 | AT&T 831-001-1147 495 | 313562850 | | 2000 ACCOUNTS PAYABLE | 513.09 | | -513.09 | -340,417.04 |
| 08/29/2025 | Bill Payment (Check) | 71705 | REX M HIGA | | | 2000 ACCOUNTS PAYABLE | 552.17 | | -552.17 | -340,969.21 |
| 08/29/2025 | Bill Payment (Check) | 71725 | VERIZON WIRELESS | | | 2000 ACCOUNTS PAYABLE | 573.44 | | -573.44 | -341,542.65 |

**Total for 1050 CASH IN BANK -- COMMUNITY BANK (Main)**     -$ 107,138.39

**1055 CASH IN BANK -- COMMUNITY BANK (Payroll)**

| Date | Type | Num | Name | Memo/Description | Account | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 1,454.50 |
| 08/15/2025 | Journal Entry | PR 20250815 | 800 Administration | Federal: | | -Split- | 39,267.23 | | -39,267.23 | -37,812.73 |
| 08/15/2025 | Journal Entry | ADP PR Fees | 800 Administration | ADP PAYROLL FEES/ADP FEES 928138669248 697769950BOOKS INC. | | -Split- | 805.05 | | -805.05 | -38,617.78 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 13 of 141

| Date | Type | Num | Name | Account | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | ADP PR Fees | | 800 Administration | ADP PAYROLL FEES/ADP FEES 928138669249 697770620BOOKS INC. | -Split- | 1,662.85 | -1,662.85 | -40,280.63 |
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | AEGON USA/CONTRIBUTE 20250813922GGH 39430234546281321667CORP | -Split- | 7,388.62 | -7,388.62 | -47,669.25 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | Net P/R Check | -Split- | 118,110.56 | -118,110.56 | -165,779.81 |
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | AEGON USA/CONTRIBUTE 20250827922BC3 39430234546281321667CORP 20250827922BC3 9325551 00000 | -Split- | 7,156.93 | -7,156.93 | -172,936.74 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | | -Split- | 0.00 | 0.00 | -172,936.74 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | Ref AJON94H From *8540 payroll funding | -Split- | 1,000.00 | 1,000.00 | -171,936.74 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | Ref 9ZNU4LY From *8540 ADP billing | -Split- | 2,500.00 | 2,500.00 | -169,436.74 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | Ref AIEN2ES From *8540 payroll 401k fund | -Split- | 156,000.00 | 156,000.00 | -13,436.74 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | Ref 9Y855ZR From *8540 payroll 401k fund | -Split- | 164,300.00 | 164,300.00 | 150,863.26 |
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | CONTRIBUTE AEGON USA 202503129226NQ 39430234546281321667CORP | -Split- | | | 150,863.26 |
| 08/15/2025 | Journal Entry | ADP PR Fees | | 800 Administration | ADP PAYROLL FEES ADP FEES 929936673132 | -Split- | | | 150,863.26 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | Ref 6KR70NC To *8540 From Reading Bridge (Cash going out) | -Split- | | | 150,863.26 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | 030055 ONLINE TR FROM XXXXXX8540 ON 2/27/25 | -Split- | | | 150,863.26 |
| 08/15/2025 | Journal Entry | ADP PR Fees | | 800 Administration | ADP PAYROLL FEES ADP FEES 927136520717 | -Split- | | | 150,863.26 |
| 08/15/2025 | Journal Entry | Payroll Transfers | | 800 Administration | 622091 ONLINE TR FROM XXXXXX8540 ON 12/31/24 | -Split- | 0.00 | 0.00 | 150,863.26 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | Federal: | -Split- | 37,554.99 | -37,554.99 | 113,308.27 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | Net P/R Check | -Split- | 112,740.57 | -112,740.57 | 567.70 |
| 08/31/2025 | Bill | 250902 RISSUED PCK | AIDAN MULQUEENEY | 014 Berkeley | FORMER BOOKS INC. EMPLOYEE REISSUED CHECK CK#9338626 DATED 250130 FOR 482.54 | 2000 ACCOUNTS PAYABLE | 482.54 | 482.54 | 1,050.24 |

**Total for 1055 CASH IN BANK -- COMMUNITY BANK (Payroll)**    -$ 404.26

**1060 CREDIT CLEARING ACCOUNTS**
**1061 CREDIT CARD CLEARING (NEW)**

| Date | Type | Num | Account | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | 58,219.03 |
| 08/01/2025 | Journal Entry | POS 080125 | 003 Compass_T3 | SALES Discover | -Split- | 17.49 | 17.49 | 58,236.52 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES Discover | -Split- | 38.52 | 38.52 | 58,275.04 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES Discover | -Split- | 41.49 | 41.49 | 58,316.53 |
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES Discover | -Split- | 64.48 | 64.48 | 58,381.01 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES Discover | -Split- | 90.20 | 90.20 | 58,471.21 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES AMX | -Split- | 99.03 | 99.03 | 58,570.24 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES AMX | -Split- | 121.68 | 121.68 | 58,691.92 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES Discover | -Split- | 122.60 | 122.60 | 58,814.52 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES AMX | -Split- | 124.11 | 124.11 | 58,938.63 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES Discover | -Split- | 124.98 | 124.98 | 59,063.61 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES Master Card | -Split- | 219.60 | 219.60 | 59,283.21 |
| 08/01/2025 | Journal Entry | POS 080125 | 018 San_Leandro | SALES Visa | -Split- | 231.27 | 231.27 | 59,514.48 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES AMX | -Split- | 272.18 | 272.18 | 59,786.66 |
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES AMX | -Split- | 272.91 | 272.91 | 60,059.57 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES Master Card | -Split- | 299.36 | 299.36 | 60,358.93 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES AMX | -Split- | 333.31 | 333.31 | 60,692.24 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES Master Card | -Split- | 384.33 | 384.33 | 61,076.57 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES AMX | -Split- | 420.47 | 420.47 | 61,497.04 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES Master Card | -Split- | 451.15 | 451.15 | 61,948.19 |
| 08/01/2025 | Journal Entry | POS 080125 | 003 Compass_T3 | SALES AMX | -Split- | 750.83 | 750.83 | 62,699.02 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES AMX | -Split- | 568.31 | 568.31 | 63,267.33 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES Master Card | -Split- | 649.16 | 649.16 | 63,916.49 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES Master Card | -Split- | 724.49 | 724.49 | 64,640.98 |
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES Master Card | -Split- | 725.92 | 725.92 | 65,366.90 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES Master Card | -Split- | 829.02 | 829.02 | 66,195.92 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES Visa | -Split- | 965.55 | 965.55 | 67,161.47 |
| 08/01/2025 | Journal Entry | POS 080125 | 003 Compass_T3 | SALES Master Card | -Split- | 1,110.16 | 1,110.16 | 68,271.63 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES Visa | -Split- | 1,635.15 | 1,635.15 | 69,906.78 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES Visa | -Split- | 2,306.49 | 2,306.49 | 72,213.27 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES Visa | -Split- | 2,419.58 | 2,419.58 | 74,632.85 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES Visa | -Split- | 2,908.84 | 2,908.84 | 77,541.69 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES Visa | -Split- | 2,993.17 | 2,993.17 | 80,534.86 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES Visa | -Split- | 3,438.47 | 3,438.47 | 83,973.33 |
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES Visa | -Split- | 3,691.17 | 3,691.17 | 87,664.50 |
| 08/01/2025 | Journal Entry | POS 080125 | 003 Compass_T3 | SALES Visa | -Split- | 3,953.90 | 3,953.90 | 91,618.40 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES AMX | -Split- | 252.02 | 252.02 | 91,870.42 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES AMX | -Split- | 316.52 | 316.52 | 92,186.94 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES Master Card | -Split- | 370.95 | 370.95 | 92,557.89 |
| 08/02/2025 | Journal Entry | POS 080225 | 018 San_Leandro | SALES Visa | -Split- | 403.25 | 403.25 | 92,961.14 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES AMX | -Split- | 409.55 | 409.55 | 93,370.69 |
| 08/02/2025 | Journal Entry | POS 080225 | 018 San_Leandro | SALES Master Card | -Split- | 20.31 | 20.31 | 93,391.00 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES Discover | -Split- | 20.62 | 20.62 | 93,411.62 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES Discover | -Split- | 23.82 | 23.82 | 93,435.44 |
| 08/02/2025 | Journal Entry | POS 080225 | 003 Compass_T3 | SALES Discover | -Split- | 33.87 | 33.87 | 93,469.31 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES Discover | -Split- | 35.00 | 35.00 | 93,504.31 |
| 08/02/2025 | Journal Entry | POS 080225 | 018 San_Leandro | SALES AMX | -Split- | 42.96 | 42.96 | 93,547.27 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES Discover | -Split- | 55.86 | 55.86 | 93,603.13 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES AMX | -Split- | 60.23 | 60.23 | 93,663.36 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES Discover | -Split- | 68.84 | 68.84 | 93,732.20 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES Discover | -Split- | 73.14 | 73.14 | 93,805.34 |
| 08/02/2025 | Journal Entry | POS 080225 | 015 Compass_T2 | SALES AMX | -Split- | 120.96 | 120.96 | 93,926.30 |
| 08/02/2025 | Journal Entry | POS 080225 | 015 Compass_T2 | SALES Discover | -Split- | 169.46 | 169.46 | 94,095.76 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES AMX | -Split- | 240.14 | 240.14 | 94,335.90 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES Master Card | -Split- | 700.85 | 700.85 | 95,036.75 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES Visa | -Split- | 4,137.41 | 4,137.41 | 99,174.16 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES Visa | -Split- | 3,974.49 | 3,974.49 | 103,148.65 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES Visa | -Split- | 3,554.38 | 3,554.38 | 106,703.03 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES Visa | -Split- | 3,519.44 | 3,519.44 | 110,222.47 |
| 08/02/2025 | Journal Entry | POS 080225 | 003 Compass_T3 | SALES Visa | -Split- | 3,186.46 | 3,186.46 | 113,408.93 |
| 08/02/2025 | Journal Entry | POS 080225 | 015 Compass_T2 | SALES Visa | -Split- | 2,937.14 | 2,937.14 | 116,346.07 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES Visa | -Split- | 2,619.88 | 2,619.88 | 118,965.95 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES Visa | -Split- | 1,826.83 | 1,826.83 | 120,792.78 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES Master Card | -Split- | 1,097.54 | 1,097.54 | 121,890.32 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES Master Card | -Split- | 968.77 | 968.77 | 122,859.09 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES Master Card | -Split- | 929.31 | 929.31 | 123,788.40 |
| 08/02/2025 | Journal Entry | POS 080225 | 003 Compass_T3 | SALES AMX | -Split- | 868.52 | 868.52 | 124,656.92 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES AMX | -Split- | 861.50 | 861.50 | 125,518.42 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES AMX | -Split- | 856.24 | 856.24 | 126,374.66 |
| 08/02/2025 | Journal Entry | POS 080225 | 015 Compass_T2 | SALES Master Card | -Split- | 740.06 | 740.06 | 127,114.72 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES Master Card | -Split- | 715.11 | 715.11 | 127,829.83 |
| 08/02/2025 | Journal Entry | POS 080225 | 003 Compass_T3 | SALES Master Card | -Split- | 656.71 | 656.71 | 128,486.54 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES Visa | -Split- | 424.34 | 424.34 | 128,910.88 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES Master Card | -Split- | 414.15 | 414.15 | 129,325.03 |
| 08/03/2025 | Journal Entry | POS 080325 | 013 Opera_Plaza | SALES AMX | -Split- | 124.45 | 124.45 | 129,449.48 |
| 08/03/2025 | Journal Entry | POS 080325 | 003 Compass_T3 | SALES Discover | -Split- | 10.92 | 10.92 | 129,460.40 |

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/03/2025 | Journal Entry | POS 080325 | 018 San_Leandro | SALES AMX | -Split- | 34.31 | 34.31 | 129,494.71 |
| 08/03/2025 | Journal Entry | POS 080325 | 018 San_Leandro | SALES Master Card | -Split- | 48.14 | 48.14 | 129,542.85 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES Discover | -Split- | 86.69 | 86.69 | 129,629.54 |
| 08/03/2025 | Journal Entry | POS 080325 | 015 Compass_T2 | SALES Discover | -Split- | 104.82 | 104.82 | 129,734.36 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES Discover | -Split- | 105.33 | 105.33 | 129,839.69 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES Master Card | -Split- | 300.87 | 300.87 | 130,140.56 |
| 08/03/2025 | Journal Entry | POS 080325 | 018 San_Leandro | SALES Visa | -Split- | 368.73 | 368.73 | 130,509.29 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES AMX | -Split- | 379.50 | 379.50 | 130,888.79 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES Master Card | -Split- | 383.68 | 383.68 | 131,272.47 |
| 08/03/2025 | Journal Entry | POS 080325 | 015 Compass_T2 | SALES AMX | -Split- | 400.26 | 400.26 | 131,672.73 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES AMX | -Split- | 420.56 | 420.56 | 132,093.29 |
| 08/03/2025 | Journal Entry | POS 080325 | 015 Compass_T2 | SALES Master Card | -Split- | 448.84 | 448.84 | 132,542.13 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES AMX | -Split- | 449.27 | 449.27 | 132,991.40 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES AMX | -Split- | 465.62 | 465.62 | 133,457.02 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES Master Card | -Split- | 486.47 | 486.47 | 133,943.49 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES AMX | -Split- | 575.61 | 575.61 | 134,519.10 |
| 08/03/2025 | Journal Entry | POS 080325 | 003 Compass_T3 | SALES AMX | -Split- | 578.80 | 578.80 | 135,097.90 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES Master Card | -Split- | 659.84 | 659.84 | 135,757.74 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES Master Card | -Split- | 666.83 | 666.83 | 136,424.57 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES Master Card | -Split- | 743.17 | 743.17 | 137,167.74 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES AMX | -Split- | 803.78 | 803.78 | 137,971.52 |
| 08/03/2025 | Journal Entry | POS 080325 | 003 Compass_T3 | SALES Master Card | -Split- | 831.26 | 831.26 | 138,802.78 |
| 08/03/2025 | Journal Entry | POS 080325 | 013 Opera_Plaza | SALES Visa | -Split- | 1,073.29 | 1,073.29 | 139,876.07 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES Visa | -Split- | 1,123.25 | 1,123.25 | 140,999.32 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES Visa | -Split- | 2,329.18 | 2,329.18 | 143,328.50 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES Visa | -Split- | 2,720.84 | 2,720.84 | 146,049.34 |
| 08/03/2025 | Journal Entry | POS 080325 | 015 Compass_T2 | SALES Visa | -Split- | 2,757.11 | 2,757.11 | 148,806.45 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES Visa | -Split- | 2,921.08 | 2,921.08 | 151,727.53 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES Visa | -Split- | 3,382.87 | 3,382.87 | 155,110.40 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES Visa | -Split- | 3,432.60 | 3,432.60 | 158,543.00 |
| 08/03/2025 | Journal Entry | POS 080325 | 003 Compass_T3 | SALES Visa | -Split- | 3,559.15 | 3,559.15 | 162,102.15 |
| 08/03/2025 | Journal Entry | POS 080325 | 013 Opera_Plaza | SALES Master Card | -Split- | 183.82 | 183.82 | 162,285.97 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES Discover | -Split- | 210.52 | 210.52 | 162,496.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES Visa | -Split- | 2,120.90 | 2,120.90 | 164,617.39 |
| 08/04/2025 | Journal Entry | POS 080425 | 003 Compass_T3 | SALES Visa | -Split- | 2,238.43 | 2,238.43 | 166,855.82 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES Visa | -Split- | 2,650.54 | 2,650.54 | 169,506.36 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES Visa | -Split- | 2,354.06 | 2,354.06 | 171,860.42 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES Discover | -Split- | 32.57 | 32.57 | 171,892.99 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES AMX | -Split- | 33.59 | 33.59 | 171,926.58 |
| 08/04/2025 | Journal Entry | POS 080425 | 003 Compass_T3 | SALES Discover | -Split- | 39.32 | 39.32 | 171,965.90 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES AMX | -Split- | 48.84 | 48.84 | 172,014.74 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES Discover | -Split- | 67.70 | 67.70 | 172,082.44 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES Discover | -Split- | 90.84 | 90.84 | 172,173.28 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES Master Card | -Split- | 134.73 | 134.73 | 172,308.01 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES Discover | -Split- | 135.68 | 135.68 | 172,443.69 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES AMX | -Split- | 164.47 | 164.47 | 172,608.16 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES AMX | -Split- | 168.51 | 168.51 | 172,776.67 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES Master Card | -Split- | 177.56 | 177.56 | 172,954.23 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES Master Card | -Split- | 195.58 | 195.58 | 173,149.81 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES Master Card | -Split- | 215.40 | 215.40 | 173,365.21 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES Master Card | -Split- | 377.34 | 377.34 | 173,742.55 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES Master Card | -Split- | 392.93 | 392.93 | 174,135.48 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES AMX | -Split- | 554.10 | 554.10 | 174,689.58 |
| 08/04/2025 | Journal Entry | POS 080425 | 003 Compass_T3 | SALES AMX | -Split- | 565.30 | 565.30 | 175,254.88 |
| 08/04/2025 | Journal Entry | POS 080425 | 012 Alameda | SALES Master Card | -Split- | 567.92 | 567.92 | 175,822.80 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES AMX | -Split- | 606.59 | 606.59 | 176,429.39 |
| 08/04/2025 | Journal Entry | POS 080425 | 003 Compass_T3 | SALES Master Card | -Split- | 677.71 | 677.71 | 177,107.10 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES Visa | -Split- | 693.56 | 693.56 | 177,800.66 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES Master Card | -Split- | 738.17 | 738.17 | 178,538.83 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES AMX | -Split- | 836.30 | 836.30 | 179,375.13 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES Visa | -Split- | 969.44 | 969.44 | 180,344.57 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES Visa | -Split- | 1,354.02 | 1,354.02 | 181,698.59 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES Visa | -Split- | 1,362.61 | 1,362.61 | 183,061.20 |
| 08/04/2025 | Journal Entry | POS 080425 | 012 Alameda | SALES Visa | -Split- | 1,391.05 | 1,391.05 | 184,452.25 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES Discover | -Split- | 32.78 | 32.78 | 184,485.03 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES Discover | -Split- | 6.55 | 6.55 | 184,491.58 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES Discover | -Split- | 50.28 | 50.28 | 184,541.86 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES Discover | -Split- | 56.72 | 56.72 | 184,598.58 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES AMX | -Split- | 288.69 | 288.69 | 184,887.27 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES Visa | -Split- | 1,226.46 | 1,226.46 | 186,113.73 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES Visa | -Split- | 1,510.77 | 1,510.77 | 187,624.50 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES Visa | -Split- | 1,780.45 | 1,780.45 | 189,404.95 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES Visa | -Split- | 1,954.66 | 1,954.66 | 191,359.61 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES Visa | -Split- | 2,077.30 | 2,077.30 | 193,436.91 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES Visa | -Split- | 2,416.90 | 2,416.90 | 195,853.81 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES AMX | -Split- | 68.89 | 68.89 | 195,922.70 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES AMX | -Split- | 83.73 | 83.73 | 196,006.43 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES Discover | -Split- | 84.56 | 84.56 | 196,090.99 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES AMX | -Split- | 111.50 | 111.50 | 196,202.49 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES AMX | -Split- | 123.74 | 123.74 | 196,326.23 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES Master Card | -Split- | 141.78 | 141.78 | 196,468.01 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES AMX | -Split- | 180.04 | 180.04 | 196,648.05 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES Master Card | -Split- | 228.88 | 228.88 | 196,876.93 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES AMX | -Split- | 255.50 | 255.50 | 197,132.43 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES Master Card | -Split- | 271.77 | 271.77 | 197,404.20 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES AMX | -Split- | 276.79 | 276.79 | 197,680.99 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES Discover | -Split- | 281.25 | 281.25 | 197,962.24 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES Master Card | -Split- | 514.22 | 514.22 | 198,476.46 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES Master Card | -Split- | 636.27 | 636.27 | 199,112.73 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES Master Card | -Split- | 926.66 | 926.66 | 200,039.39 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES Visa | -Split- | 1,050.60 | 1,050.60 | 201,089.99 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES Visa | -Split- | 1,410.20 | 1,410.20 | 202,500.19 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES Visa | -Split- | 2,591.14 | 2,591.14 | 205,091.33 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES Master Card | -Split- | 373.86 | 373.86 | 205,465.19 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES Master Card | -Split- | 414.04 | 414.04 | 205,879.23 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES AMX | -Split- | 430.01 | 430.01 | 206,309.24 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES Master Card | -Split- | 478.34 | 478.34 | 206,787.58 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES Discover | -Split- | 32.81 | 32.81 | 206,820.39 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES Discover | -Split- | 30.88 | 30.88 | 206,851.27 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 15 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES Discover | -Split- | | 21.27 | 21.27 | 206,872.54 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES Discover | -Split- | | 10.30 | 10.30 | 206,882.84 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES Discover | -Split- | | 47.36 | 47.36 | 206,930.20 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES Visa | -Split- | | 1,669.99 | 1,669.99 | 208,600.19 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES Master Card | -Split- | | 138.59 | 138.59 | 208,738.78 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES AMX | -Split- | | 138.87 | 138.87 | 208,877.65 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES Master Card | -Split- | | 146.89 | 146.89 | 209,024.54 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES AMX | -Split- | | 158.11 | 158.11 | 209,182.65 |
| 08/06/2025 | Journal Entry | POS 080625 | 018 San_Leandro | SALES Visa | -Split- | | 182.68 | 182.68 | 209,365.33 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES AMX | -Split- | | 252.67 | 252.67 | 209,618.00 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES Master Card | -Split- | | 302.31 | 302.31 | 209,920.31 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES AMX | -Split- | | 364.60 | 364.60 | 210,284.91 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES AMX | -Split- | | 364.93 | 364.93 | 210,649.84 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES Master Card | -Split- | | 370.72 | 370.72 | 211,020.56 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES Master Card | -Split- | | 380.14 | 380.14 | 211,400.70 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES Master Card | -Split- | | 438.46 | 438.46 | 211,839.16 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES Master Card | -Split- | | 473.51 | 473.51 | 212,312.67 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES AMX | -Split- | | 481.41 | 481.41 | 212,794.08 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES AMX | -Split- | | 514.23 | 514.23 | 213,308.31 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES Visa | -Split- | | 537.79 | 537.79 | 213,846.10 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES Master Card | -Split- | | 560.18 | 560.18 | 214,406.28 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES AMX | -Split- | | 697.31 | 697.31 | 215,103.59 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES Master Card | -Split- | | 717.21 | 717.21 | 215,820.80 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES Visa | -Split- | | 1,267.83 | 1,267.83 | 217,088.63 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES Visa | -Split- | | 1,433.43 | 1,433.43 | 218,522.06 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES Visa | -Split- | | 1,608.95 | 1,608.95 | 220,131.01 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES Visa | -Split- | | 2,029.48 | 2,029.48 | 222,160.49 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES Visa | -Split- | | 2,045.74 | 2,045.74 | 224,206.23 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES Visa | -Split- | | 2,664.63 | 2,664.63 | 226,870.86 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES Visa | -Split- | | 3,127.61 | 3,127.61 | 229,998.47 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES Discover | -Split- | | 116.11 | 116.11 | 230,114.58 |
| 08/06/2025 | Journal Entry | POS 080625 | 018 San_Leandro | SALES Master Card | -Split- | | 101.50 | 101.50 | 230,216.08 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES AMX | -Split- | | 102.08 | 102.08 | 230,318.16 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES Discover | -Split- | | 18.59 | 18.59 | 230,336.75 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES JCB CARD | -Split- | | 7.63 | 7.63 | 230,344.38 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES AMX | -Split- | | 19.55 | 19.55 | 230,363.93 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES Discover | -Split- | | 8.74 | 8.74 | 230,372.67 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES Master Card | -Split- | | 465.92 | 465.92 | 230,838.59 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES Discover | -Split- | | 21.03 | 21.03 | 230,859.62 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES Discover | -Split- | | 31.00 | 31.00 | 230,890.62 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES Master Card | -Split- | | 48.77 | 48.77 | 230,939.39 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES Discover | -Split- | | 77.04 | 77.04 | 231,016.43 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES Discover | -Split- | | 80.79 | 80.79 | 231,097.22 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES AMX | -Split- | | 89.06 | 89.06 | 231,186.28 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES Master Card | -Split- | | 99.54 | 99.54 | 231,285.82 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES AMX | -Split- | | 161.94 | 161.94 | 231,447.76 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES Discover | -Split- | | 180.02 | 180.02 | 231,627.78 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES AMX | -Split- | | 243.13 | 243.13 | 231,870.91 |
| 08/07/2025 | Journal Entry | POS 080725 | 018 San_Leandro | SALES Visa | -Split- | | 270.23 | 270.23 | 232,141.14 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES Master Card | -Split- | | 324.21 | 324.21 | 232,465.35 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES AMX | -Split- | | 332.26 | 332.26 | 232,797.61 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES AMX | -Split- | | 338.17 | 338.17 | 233,135.78 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES AMX | -Split- | | 360.38 | 360.38 | 233,496.16 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES Master Card | -Split- | | 414.01 | 414.01 | 233,910.17 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES Master Card | -Split- | | 445.28 | 445.28 | 234,355.45 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES Master Card | -Split- | | 456.87 | 456.87 | 234,812.32 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES AMX | -Split- | | 512.72 | 512.72 | 235,325.04 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES AMX | -Split- | | 545.39 | 545.39 | 235,870.43 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES Visa | -Split- | | 782.46 | 782.46 | 236,652.89 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES Master Card | -Split- | | 787.56 | 787.56 | 237,440.45 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES Master Card | -Split- | | 795.43 | 795.43 | 238,235.88 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES Visa | -Split- | | 1,219.41 | 1,219.41 | 239,455.29 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES Visa | -Split- | | 1,617.84 | 1,617.84 | 241,073.13 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES Visa | -Split- | | 1,653.81 | 1,653.81 | 242,726.94 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES Visa | -Split- | | 1,783.41 | 1,783.41 | 244,510.35 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES Visa | -Split- | | 2,055.82 | 2,055.82 | 246,566.17 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES Visa | -Split- | | 2,113.99 | 2,113.99 | 248,680.16 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES Visa | -Split- | | 3,064.50 | 3,064.50 | 251,744.66 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES Visa | -Split- | | 3,698.86 | 3,698.86 | 255,443.52 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES Discover | -Split- | | 40.36 | 40.36 | 255,483.88 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES AMX | -Split- | | 70.60 | 70.60 | 255,554.48 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES Discover | -Split- | | 77.04 | 77.04 | 255,631.52 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES Discover | -Split- | | 77.36 | 77.36 | 255,708.88 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES AMX | -Split- | | 81.85 | 81.85 | 255,790.73 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES Master Card | -Split- | | 93.30 | 93.30 | 255,884.03 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES Master Card | -Split- | | 99.92 | 99.92 | 255,983.95 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES Master Card | -Split- | | 111.93 | 111.93 | 256,095.88 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES AMX | -Split- | | 182.60 | 182.60 | 256,278.48 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES Master Card | -Split- | | 186.26 | 186.26 | 256,464.74 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES AMX | -Split- | | 213.11 | 213.11 | 256,677.85 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES AMX | -Split- | | 222.87 | 222.87 | 256,900.72 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES AMX | -Split- | | 293.47 | 293.47 | 257,194.19 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES AMX | -Split- | | 297.64 | 297.64 | 257,491.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES Visa | -Split- | | 324.30 | 324.30 | 257,816.13 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES Master Card | -Split- | | 465.02 | 465.02 | 258,281.15 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES Master Card | -Split- | | 549.97 | 549.97 | 258,831.12 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES Master Card | -Split- | | 552.90 | 552.90 | 259,384.02 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES AMX | -Split- | | 594.89 | 594.89 | 259,978.91 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES Master Card | -Split- | | 667.15 | 667.15 | 260,646.06 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES Master Card | -Split- | | 718.03 | 718.03 | 261,364.09 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES Visa | -Split- | | 2,381.65 | 2,381.65 | 263,745.74 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES Visa | -Split- | | 2,503.99 | 2,503.99 | 266,249.73 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES Visa | -Split- | | 2,895.59 | 2,895.59 | 269,145.32 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES Visa | -Split- | | 3,091.98 | 3,091.98 | 272,237.30 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES Visa | -Split- | | 1,068.49 | 1,068.49 | 273,305.79 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES Visa | -Split- | | 3,121.41 | 3,121.41 | 276,427.20 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES Visa | -Split- | | 1,477.16 | 1,477.16 | 277,904.36 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES Visa | -Split- | | 1,622.79 | 1,622.79 | 279,527.15 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES Visa | -Split- | | 2,149.58 | 2,149.58 | 281,676.73 |

| Date | Type | Num | Name | Memo | Split | | | |
|---|---|---|---|---|---|---|---|---|
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES Master Card | -Split- | 867.24 | 867.24 | 282,543.97 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES AMX | -Split- | 1,009.06 | 1,009.06 | 283,553.03 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES Master Card | -Split- | 848.66 | 848.66 | 284,401.69 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES JCB CARD | -Split- | 21.86 | 21.86 | 284,423.55 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES Discover | -Split- | 30.63 | 30.63 | 284,454.18 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES Master Card | -Split- | 303.26 | 303.26 | 284,757.44 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES Discover | -Split- | 7.58 | 7.58 | 284,765.02 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES Discover | -Split- | 11.02 | 11.02 | 284,776.04 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES Discover | -Split- | 18.47 | 18.47 | 284,794.51 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES Discover | -Split- | 49.14 | 49.14 | 284,843.65 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES Discover | -Split- | 53.65 | 53.65 | 284,897.30 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES Discover | -Split- | 95.92 | 95.92 | 284,993.22 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES Discover | -Split- | 100.71 | 100.71 | 285,093.93 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES Discover | -Split- | 132.04 | 132.04 | 285,225.97 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES AMX | -Split- | 169.34 | 169.34 | 285,395.31 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES Master Card | -Split- | 172.51 | 172.51 | 285,567.82 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES Discover | -Split- | 206.61 | 206.61 | 285,774.43 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES Master Card | -Split- | 208.50 | 208.50 | 285,982.93 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES Discover | -Split- | 234.22 | 234.22 | 286,217.15 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES AMX | -Split- | 309.76 | 309.76 | 286,526.91 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES Visa | -Split- | 330.22 | 330.22 | 286,857.13 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES AMX | -Split- | 367.55 | 367.55 | 287,224.68 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES AMX | -Split- | 374.90 | 374.90 | 287,599.58 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES AMX | -Split- | 403.11 | 403.11 | 288,002.69 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES AMX | -Split- | 439.55 | 439.55 | 288,442.24 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES AMX | -Split- | 491.05 | 491.05 | 288,933.29 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES AMX | -Split- | 492.06 | 492.06 | 289,425.35 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES Master Card | -Split- | 532.47 | 532.47 | 289,957.82 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES Master Card | -Split- | 554.10 | 554.10 | 290,511.92 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES AMX | -Split- | 579.64 | 579.64 | 291,091.56 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES Master Card | -Split- | 896.09 | 896.09 | 291,987.65 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES Master Card | -Split- | 917.34 | 917.34 | 292,904.99 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES Visa | -Split- | 955.04 | 955.04 | 293,860.03 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES Master Card | -Split- | 982.05 | 982.05 | 294,842.08 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES Master Card | -Split- | 983.55 | 983.55 | 295,825.63 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES Master Card | -Split- | 990.36 | 990.36 | 296,815.99 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES Visa | -Split- | 1,768.21 | 1,768.21 | 298,584.20 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES Visa | -Split- | 2,079.41 | 2,079.41 | 300,663.61 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES Visa | -Split- | 2,278.87 | 2,278.87 | 302,942.48 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES Visa | -Split- | 2,329.55 | 2,329.55 | 305,272.03 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES Visa | -Split- | 4,755.69 | 4,755.69 | 310,027.72 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES Visa | -Split- | 3,978.15 | 3,978.15 | 314,005.87 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES Visa | -Split- | 3,268.32 | 3,268.32 | 317,274.19 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES Visa | -Split- | 2,745.48 | 2,745.48 | 320,019.67 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES AMX | -Split- | 106.39 | 106.39 | 320,126.06 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES Discover | -Split- | 19.33 | 19.33 | 320,145.39 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES Master Card | -Split- | 26.65 | 26.65 | 320,172.04 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES Discover | -Split- | 28.31 | 28.31 | 320,200.35 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES AMX | -Split- | 48.71 | 48.71 | 320,249.06 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES Discover | -Split- | 52.50 | 52.50 | 320,301.56 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES Master Card | -Split- | 60.55 | 60.55 | 320,362.11 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES Discover | -Split- | 83.91 | 83.91 | 320,446.02 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES AMX | -Split- | 113.88 | 113.88 | 320,559.90 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES AMX | -Split- | 145.85 | 145.85 | 320,705.75 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES Master Card | -Split- | 154.72 | 154.72 | 320,860.47 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES AMX | -Split- | 174.70 | 174.70 | 321,035.17 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES Master Card | -Split- | 229.81 | 229.81 | 321,264.98 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES Visa | -Split- | 252.31 | 252.31 | 321,517.29 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES Master Card | -Split- | 315.48 | 315.48 | 321,832.77 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES AMX | -Split- | 365.92 | 365.92 | 322,198.69 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES Master Card | -Split- | 423.88 | 423.88 | 322,622.57 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES AMX | -Split- | 431.92 | 431.92 | 323,054.49 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES Master Card | -Split- | 460.98 | 460.98 | 323,515.47 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES Master Card | -Split- | 563.57 | 563.57 | 324,079.04 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES AMX | -Split- | 583.50 | 583.50 | 324,662.54 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES AMX | -Split- | 603.25 | 603.25 | 325,265.79 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES Visa | -Split- | 611.96 | 611.96 | 325,877.75 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES AMX | -Split- | 720.09 | 720.09 | 326,597.84 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES Master Card | -Split- | 879.83 | 879.83 | 327,477.67 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES Master Card | -Split- | 894.60 | 894.60 | 328,372.27 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES Master Card | -Split- | 921.10 | 921.10 | 329,293.37 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES Visa | -Split- | 1,915.11 | 1,915.11 | 331,208.48 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES Visa | -Split- | 2,197.80 | 2,197.80 | 333,406.28 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES Visa | -Split- | 2,381.52 | 2,381.52 | 335,787.80 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES Visa | -Split- | 2,496.23 | 2,496.23 | 338,284.03 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES Visa | -Split- | 2,693.58 | 2,693.58 | 340,977.61 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES Visa | -Split- | 3,114.43 | 3,114.43 | 344,092.04 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES Visa | -Split- | 3,359.08 | 3,359.08 | 347,451.12 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES Visa | -Split- | 3,519.22 | 3,519.22 | 350,970.34 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES Discover | -Split- | 18.41 | 18.41 | 350,988.75 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES Discover | -Split- | 7.65 | 7.65 | 350,996.40 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES Discover | -Split- | 22.00 | 22.00 | 351,018.40 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Discover | -Split- | 22.00 | 22.00 | 351,040.40 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES Master Card | -Split- | 460.34 | 460.34 | 351,500.74 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES Master Card | -Split- | 25.48 | 25.48 | 351,526.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES Discover | -Split- | 33.19 | 33.19 | 351,559.41 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES Discover | -Split- | 39.59 | 39.59 | 351,599.00 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES Discover | -Split- | 114.52 | 114.52 | 351,713.52 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES AMX | -Split- | 128.74 | 128.74 | 351,842.26 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES AMX | -Split- | 134.45 | 134.45 | 351,976.71 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES AMX | -Split- | 169.71 | 169.71 | 352,146.42 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES Master Card | -Split- | 183.24 | 183.24 | 352,329.66 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES AMX | -Split- | 197.04 | 197.04 | 352,526.70 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES AMX | -Split- | 207.85 | 207.85 | 352,734.55 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES Master Card | -Split- | 222.14 | 222.14 | 352,956.69 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES AMX | -Split- | 314.53 | 314.53 | 353,271.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES Master Card | -Split- | 345.76 | 345.76 | 353,616.98 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES Master Card | -Split- | 365.19 | 365.19 | 353,982.17 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES Visa | -Split- | 370.61 | 370.61 | 354,352.78 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 17 of 141

| Date | Type | Num | Name | Split | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Master Card | -Split- | | 480.06 | 480.06 | 354,832.84 |

| Date | Type | Num | Name | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Master Card | -Split- | | 480.06 | 354,832.84 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES AMX | -Split- | | 481.79 | 355,314.63 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES Master Card | -Split- | | 624.65 | 355,939.28 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES AMX | -Split- | | 679.83 | 356,619.11 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES Master Card | -Split- | | 682.09 | 357,301.20 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES Visa | -Split- | | 1,142.72 | 358,443.92 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES Visa | -Split- | | 1,285.46 | 359,729.38 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES Visa | -Split- | | 1,397.38 | 361,126.76 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES Visa | -Split- | | 1,540.60 | 362,667.36 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES Visa | -Split- | | 1,665.72 | 364,333.08 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES Visa | -Split- | | 2,070.78 | 366,403.86 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES Visa | -Split- | | 2,761.85 | 369,165.71 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Visa | -Split- | | 3,109.71 | 372,275.42 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES AMX | -Split- | | 151.68 | 372,427.10 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES Discover | -Split- | | 41.02 | 372,468.12 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES Discover | -Split- | | 25.50 | 372,493.62 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES Discover | -Split- | | 8.71 | 372,502.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES Discover | -Split- | | 6.02 | 372,508.35 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES Visa | -Split- | | 2,124.48 | 374,632.83 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES Master Card | -Split- | | 166.84 | 374,799.67 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES AMX | -Split- | | 171.44 | 374,971.11 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES AMX | -Split- | | 199.44 | 375,170.55 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES AMX | -Split- | | 239.94 | 375,410.49 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES Visa | -Split- | | 2,207.79 | 377,618.28 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES Master Card | -Split- | | 248.46 | 377,866.74 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES AMX | -Split- | | 263.81 | 378,130.55 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES AMX | -Split- | | 279.67 | 378,410.22 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES Master Card | -Split- | | 297.44 | 378,707.66 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES AMX | -Split- | | 306.69 | 379,014.35 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES Master Card | -Split- | | 335.15 | 379,349.50 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES Master Card | -Split- | | 375.81 | 379,725.31 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES Master Card | -Split- | | 377.21 | 380,102.52 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES Master Card | -Split- | | 428.35 | 380,530.87 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES Master Card | -Split- | | 454.53 | 380,985.40 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES AMX | -Split- | | 573.55 | 381,558.95 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES Master Card | -Split- | | 582.07 | 382,141.02 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES Visa | -Split- | | 591.75 | 382,732.77 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES Visa | -Split- | | 1,190.80 | 383,923.57 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES Visa | -Split- | | 1,311.97 | 385,235.54 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES Visa | -Split- | | 1,409.03 | 386,644.57 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES Visa | -Split- | | 1,806.47 | 388,451.04 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES Visa | -Split- | | 2,002.10 | 390,453.14 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES Visa | -Split- | | 3,489.41 | 393,942.55 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES AMX | -Split- | 59.74 | -59.74 | 393,882.81 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES Master Card | -Split- | | 6.63 | 393,889.44 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES Discover | -Split- | | 12.99 | 393,902.43 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES Discover | -Split- | | 20.00 | 393,922.43 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES AMX | -Split- | | 32.61 | 393,955.04 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES Visa | -Split- | | 41.72 | 393,996.76 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES Discover | -Split- | | 97.01 | 394,093.77 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES AMX | -Split- | | 184.24 | 394,278.01 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES Discover | -Split- | | 45.61 | 394,323.62 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES Visa | -Split- | | 1,543.90 | 395,867.52 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES Visa | -Split- | | 3,902.32 | 399,769.84 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES AMX | -Split- | | 502.85 | 400,272.69 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES AMX | -Split- | | 533.11 | 400,805.80 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES Master Card | -Split- | | 585.18 | 401,390.98 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES Master Card | -Split- | | 954.28 | 402,345.26 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES Visa | -Split- | | 1,072.99 | 403,418.25 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES Visa | -Split- | | 1,241.50 | 404,659.75 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES Visa | -Split- | | 1,243.22 | 405,902.97 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES Visa | -Split- | | 1,331.68 | 407,234.65 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES Visa | -Split- | | 1,482.30 | 408,716.95 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES Visa | -Split- | | 3,094.04 | 411,810.99 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES AMX | -Split- | | 209.80 | 412,020.79 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES Master Card | -Split- | | 227.65 | 412,248.44 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES Master Card | -Split- | | 234.38 | 412,482.82 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES Master Card | -Split- | | 256.57 | 412,739.39 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES AMX | -Split- | | 273.77 | 413,013.16 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES AMX | -Split- | | 284.96 | 413,298.12 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES Master Card | -Split- | | 289.19 | 413,587.31 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES Master Card | -Split- | | 292.56 | 413,879.87 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES Master Card | -Split- | | 329.54 | 414,209.41 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES Master Card | -Split- | | 351.99 | 414,561.40 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES AMX | -Split- | | 417.60 | 414,979.00 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES Visa | -Split- | | 433.00 | 415,412.00 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES AMX | -Split- | | 74.76 | 415,486.76 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES AMX | -Split- | | 84.12 | 415,570.88 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES Master Card | -Split- | | 126.48 | 415,697.36 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES Master Card | -Split- | | 31.96 | 415,729.32 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES AMX | -Split- | | 44.33 | 415,773.65 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES Discover | -Split- | | 57.82 | 415,831.47 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES Discover | -Split- | | 50.29 | 415,881.76 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES Discover | -Split- | | 30.42 | 415,912.18 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES AMX | -Split- | | 29.89 | 415,942.07 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES Master Card | -Split- | | 47.06 | 415,989.13 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES Visa | -Split- | | 1,641.43 | 417,630.56 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES Visa | -Split- | | 1,560.48 | 419,191.04 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES Visa | -Split- | | 1,219.90 | 420,410.94 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES Master Card | -Split- | | 917.49 | 421,328.43 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES Master Card | -Split- | | 706.52 | 422,034.95 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES AMX | -Split- | | 680.05 | 422,715.00 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES Visa | -Split- | | 630.33 | 423,345.33 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES AMX | -Split- | | 566.10 | 423,911.43 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES Master Card | -Split- | | 528.11 | 424,439.54 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES Visa | -Split- | | 3,074.03 | 427,513.57 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES Master Card | -Split- | | 432.66 | 427,946.23 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES Master Card | -Split- | | 425.37 | 428,371.60 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES Master Card | -Split- | | 371.90 | 428,743.50 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 18 of 141

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 19 of 141

| Date | Type | Num | Name | Account | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES AMX | | -Split- | 362.34 | 362.34 | 429,105.84 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES AMX | | -Split- | 339.63 | 339.63 | 429,445.47 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES AMX | | -Split- | 275.27 | 275.27 | 429,720.74 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES Discover | | -Split- | 199.40 | 199.40 | 429,920.14 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES Visa | | -Split- | 179.50 | 179.50 | 430,099.64 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES AMX | | -Split- | 155.86 | 155.86 | 430,255.50 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES Master Card | | -Split- | 521.78 | 521.78 | 430,777.28 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES Visa | | -Split- | 2,260.31 | 2,260.31 | 433,037.59 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES Visa | | -Split- | 2,092.49 | 2,092.49 | 435,130.08 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES Visa | | -Split- | 2,000.55 | 2,000.55 | 437,130.63 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES Visa | | -Split- | 1,730.38 | 1,730.38 | 438,861.01 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 5,832.38 | -5,832.38 | 433,028.63 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES AMX | | -Split- | 160.18 | 160.18 | 433,188.81 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES Discover | | -Split- | 98.16 | 98.16 | 433,286.97 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES AMX | | -Split- | 91.33 | 91.33 | 433,378.30 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES AMX | | -Split- | 88.10 | 88.10 | 433,466.40 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES Discover | | -Split- | 69.91 | 69.91 | 433,536.31 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES Master Card | | -Split- | 58.66 | 58.66 | 433,594.97 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES Discover | | -Split- | 55.61 | 55.61 | 433,650.58 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES Discover | | -Split- | 33.86 | 33.86 | 433,684.44 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES Discover | | -Split- | 28.32 | 28.32 | 433,712.76 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES Discover | | -Split- | 13.00 | 13.00 | 433,725.76 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 68.35 | -68.35 | 433,657.41 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 128.60 | -128.60 | 433,528.81 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 154.99 | -154.99 | 433,373.82 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 195.92 | -195.92 | 433,177.90 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 218.91 | -218.91 | 432,958.99 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 231.27 | -231.27 | 432,727.72 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 256.45 | -256.45 | 432,471.27 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 264.47 | -264.47 | 432,206.80 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 270.23 | -270.23 | 431,936.57 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 284.18 | -284.18 | 431,652.39 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 313.40 | -313.40 | 431,338.99 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 327.67 | -327.67 | 431,011.32 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 333.73 | -333.73 | 430,677.59 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 374.03 | -374.03 | 430,303.56 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 378.56 | -378.56 | 429,925.00 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 417.60 | -417.60 | 429,507.40 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 418.09 | -418.09 | 429,089.31 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 451.18 | -451.18 | 428,638.13 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 466.52 | -466.52 | 428,171.61 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 490.72 | -490.72 | 427,680.89 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 572.98 | -572.98 | 427,107.91 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 598.65 | -598.65 | 426,509.26 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 600.91 | -600.91 | 425,908.35 |
| 08/15/2025 | Journal Entry | August Dep | 018 San_Leandro | MERCHANT BANKCD/DEPOSIT | 496576794887 BOOKS INC. - SAN LEAND | -Split- | 604.59 | -604.59 | 425,303.76 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 719.11 | -719.11 | 424,584.65 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 727.17 | -727.17 | 423,857.48 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 758.59 | -758.59 | 423,098.89 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 776.83 | -776.83 | 422,322.06 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 785.96 | -785.96 | 421,536.10 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 809.34 | -809.34 | 420,726.76 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 817.75 | -817.75 | 419,909.01 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 839.08 | -839.08 | 419,069.93 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 880.56 | -880.56 | 418,189.37 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 892.62 | -892.62 | 417,296.75 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 894.45 | -894.45 | 416,402.30 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 906.87 | -906.87 | 415,495.43 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 922.54 | -922.54 | 414,572.89 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 926.44 | -926.44 | 413,646.45 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 932.55 | -932.55 | 412,713.90 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577805882 BOOKS INC - CAMPBELL | -Split- | 949.36 | -949.36 | 411,764.54 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 952.49 | -952.49 | 410,812.05 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 966.75 | -966.75 | 409,845.30 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,065.81 | -1,065.81 | 408,779.49 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,100.36 | -1,100.36 | 407,679.13 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,131.42 | -1,131.42 | 406,547.71 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,224.00 | -1,224.00 | 405,323.71 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577805884 BOOKS INC - SF-CALIFOR | -Split- | 1,242.10 | -1,242.10 | 404,081.61 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577805882 BOOKS INC - CAMPBELL | -Split- | 1,273.24 | -1,273.24 | 402,808.37 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,276.11 | -1,276.11 | 401,532.26 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,284.18 | -1,284.18 | 400,248.08 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,315.83 | -1,315.83 | 398,932.25 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,316.01 | -1,316.01 | 397,616.24 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,325.35 | -1,325.35 | 396,290.89 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,338.55 | -1,338.55 | 394,952.34 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,340.46 | -1,340.46 | 393,611.88 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577805882 BOOKS INC - CAMPBELL | -Split- | 1,353.35 | -1,353.35 | 392,258.53 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,362.17 | -1,362.17 | 390,896.36 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 1,381.56 | -1,381.56 | 389,514.80 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,976.33 | -3,976.33 | 385,538.47 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577996881 BOOKS INC - PALO ALTO | -Split- | 3,978.97 | -3,978.97 | 381,559.50 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,980.91 | -3,980.91 | 377,578.59 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577996881 BOOKS INC - PALO ALTO | -Split- | 4,011.43 | -4,011.43 | 373,567.16 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 4,040.85 | -4,040.85 | 369,526.31 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 4,077.99 | -4,077.99 | 365,448.32 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577996881 BOOKS INC - PALO ALTO | -Split- | 4,112.19 | -4,112.19 | 361,336.13 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577805882 BOOKS INC - CAMPBELL | -Split- | 4,129.42 | -4,129.42 | 357,206.71 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,163.36 | -4,163.36 | 353,043.35 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,171.50 | -4,171.50 | 348,871.85 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 4,185.55 | -4,185.55 | 344,686.30 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,199.18 | -4,199.18 | 340,487.12 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 4,206.85 | -4,206.85 | 336,280.27 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577996881 BOOKS INC - PALO ALTO | -Split- | 4,216.46 | -4,216.46 | 332,063.81 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,238.66 | -4,238.66 | 327,825.15 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 4,279.08 | -4,279.08 | 323,546.07 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 4,283.32 | -4,283.32 | 319,262.75 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 4,293.50 | -4,293.50 | 314,969.25 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 4,298.31 | -4,298.31 | 310,670.94 |

| Date | Type | Memo | Name | Account | Description | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,307.73 | -4,307.73 | 306,363.21 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKS INC - MOUNTAINVI | -Split- | | 4,344.05 | -4,344.05 | 302,019.16 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,385.75 | -4,385.75 | 297,633.41 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,430.03 | -4,430.03 | 293,203.38 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,512.63 | -4,512.63 | 288,690.75 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,611.76 | -4,611.76 | 284,078.99 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,671.53 | -4,671.53 | 279,407.46 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,744.26 | -4,744.26 | 274,663.20 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,745.56 | -4,745.56 | 269,917.64 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577810886 BOOKS INC - COMPASS BO | -Split- | | 4,754.48 | -4,754.48 | 265,163.16 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 4,769.61 | -4,769.61 | 260,393.55 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKS INC - MOUNTAINVI | -Split- | | 4,780.47 | -4,780.47 | 255,613.08 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,835.83 | -4,835.83 | 250,777.25 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,870.97 | -4,870.97 | 245,906.28 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 4,910.93 | -4,910.93 | 240,995.35 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 4,920.99 | -4,920.99 | 236,074.36 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 4,957.49 | -4,957.49 | 231,116.87 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 4,958.40 | -4,958.40 | 226,158.47 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | | 4,971.34 | -4,971.34 | 221,187.13 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 4,980.13 | -4,980.13 | 216,207.00 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 5,001.55 | -5,001.55 | 211,205.45 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 5,007.01 | -5,007.01 | 206,198.44 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 5,017.55 | -5,017.55 | 201,180.89 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 5,095.33 | -5,095.33 | 196,085.56 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 5,224.26 | -5,224.26 | 190,861.30 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 5,257.56 | -5,257.56 | 185,603.74 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 5,389.71 | -5,389.71 | 180,214.03 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 5,461.29 | -5,461.29 | 174,752.74 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 5,548.42 | -5,548.42 | 169,204.32 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 5,681.81 | -5,681.81 | 163,522.51 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 5,692.11 | -5,692.11 | 157,830.40 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 5,763.64 | -5,763.64 | 152,066.76 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 5,983.04 | -5,983.04 | 146,083.72 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 6,470.52 | -6,470.52 | 139,613.20 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 6,532.30 | -6,532.30 | 133,080.90 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 3,251.71 | -3,251.71 | 129,829.19 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,967.62 | -3,967.62 | 125,861.57 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 3,964.32 | -3,964.32 | 121,897.25 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 3,951.09 | -3,951.09 | 117,946.16 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,926.30 | -3,926.30 | 114,019.86 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,917.34 | -3,917.34 | 110,102.52 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,862.32 | -3,862.32 | 106,240.20 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | | 3,817.68 | -3,817.68 | 102,422.52 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,813.04 | -3,813.04 | 98,609.48 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,771.30 | -3,771.30 | 94,838.18 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,755.24 | -3,755.24 | 91,082.94 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | | 3,282.08 | -3,282.08 | 87,800.86 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,714.03 | -3,714.03 | 84,086.83 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 3,711.05 | -3,711.05 | 80,375.78 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,711.03 | -3,711.03 | 76,664.75 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | | 3,676.71 | -3,676.71 | 72,988.04 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 3,665.00 | -3,665.00 | 69,323.04 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,626.30 | -3,626.30 | 65,696.74 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | | 3,604.57 | -3,604.57 | 62,092.17 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 3,586.81 | -3,586.81 | 58,505.36 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 3,542.23 | -3,542.23 | 54,963.13 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 3,530.70 | -3,530.70 | 51,432.43 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,520.76 | -3,520.76 | 47,911.67 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,518.93 | -3,518.93 | 44,392.74 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,512.49 | -3,512.49 | 40,880.25 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,184.87 | -3,184.87 | 37,695.38 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 3,185.45 | -3,185.45 | 34,509.93 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,286.06 | -3,286.06 | 31,223.87 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 3,187.92 | -3,187.92 | 28,035.95 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 3,194.19 | -3,194.19 | 24,841.76 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,211.64 | -3,211.64 | 21,630.12 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,214.59 | -3,214.59 | 18,415.53 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 3,235.03 | -3,235.03 | 15,180.50 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | | 3,237.32 | -3,237.32 | 11,943.18 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 3,969.90 | -3,969.90 | 7,973.28 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES Visa | | -Split- | 3,138.44 | | 3,138.44 | 11,111.72 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES Visa | | -Split- | 2,960.11 | | 2,960.11 | 14,071.83 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES Visa | | -Split- | 2,265.21 | | 2,265.21 | 16,337.04 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES Visa | | -Split- | 2,242.81 | | 2,242.81 | 18,579.85 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES Visa | | -Split- | 2,173.89 | | 2,173.89 | 20,753.74 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES Visa | | -Split- | 2,083.28 | | 2,083.28 | 22,837.02 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES Visa | | -Split- | 1,932.99 | | 1,932.99 | 24,770.01 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES Visa | | -Split- | 1,070.64 | | 1,070.64 | 25,840.65 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES AMX | | -Split- | 1,031.14 | | 1,031.14 | 26,871.79 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES AMX | | -Split- | 920.28 | | 920.28 | 27,792.07 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES Master Card | | -Split- | 814.11 | | 814.11 | 28,606.18 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES Visa | | -Split- | 689.09 | | 689.09 | 29,295.27 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES Master Card | | -Split- | 574.80 | | 574.80 | 29,870.07 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES Master Card | | -Split- | 531.50 | | 531.50 | 30,401.57 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES Master Card | | -Split- | 494.44 | | 494.44 | 30,896.01 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES Master Card | | -Split- | 494.03 | | 494.03 | 31,390.04 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES AMX | | -Split- | 475.38 | | 475.38 | 31,865.42 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES Master Card | | -Split- | 453.14 | | 453.14 | 32,318.56 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES Master Card | | -Split- | 424.36 | | 424.36 | 32,742.92 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES AMX | | -Split- | 360.04 | | 360.04 | 33,102.96 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES Master Card | | -Split- | 323.82 | | 323.82 | 33,426.78 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES AMX | | -Split- | 276.95 | | 276.95 | 33,703.73 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES AMX | | -Split- | 244.29 | | 244.29 | 33,948.02 |
| 08/15/2025 | Journal Entry | POS 081525 | 018 San_Leandro | SALES Visa | | -Split- | 218.91 | | 218.91 | 34,166.93 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | | 2,593.12 | -2,593.12 | 31,573.81 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577805886 BOOKS INC - COMPASS BO | -Split- | | 2,602.99 | -2,602.99 | 28,970.82 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | | 2,642.82 | -2,642.82 | 26,328.00 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808880 BOOKS INC - SF-CALIFOR | -Split- | | 2,684.60 | -2,684.60 | 23,643.40 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | | 2,693.51 | -2,693.51 | 20,949.89 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 20 of 141

| Date | Type | Memo | Name | Description | Number | Split | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,712.08 | -2,712.08 | 18,237.81 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,719.67 | -2,719.67 | 15,518.14 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,741.44 | -2,741.44 | 12,776.70 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,747.42 | -2,747.42 | 10,029.28 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,774.50 | -2,774.50 | 7,254.78 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,778.48 | -2,778.48 | 4,476.30 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,804.36 | -2,804.36 | 1,671.94 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,821.11 | -2,821.11 | -1,149.17 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,839.76 | -2,839.76 | -3,988.93 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,841.06 | -2,841.06 | -6,829.99 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,863.69 | -2,863.69 | -9,693.68 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,868.94 | -2,868.94 | -12,562.62 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,869.13 | -2,869.13 | -15,431.75 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,879.13 | -2,879.13 | -18,310.88 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,881.75 | -2,881.75 | -21,192.63 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,897.26 | -2,897.26 | -24,089.89 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,926.45 | -2,926.45 | -27,016.34 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,928.38 | -2,928.38 | -29,944.72 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,930.07 | -2,930.07 | -32,874.79 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,937.43 | -2,937.43 | -35,812.22 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,947.41 | -2,947.41 | -38,759.63 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,948.04 | -2,948.04 | -41,707.67 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,952.89 | -2,952.89 | -44,660.56 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,995.47 | -2,995.47 | -47,656.03 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,014.30 | -3,014.30 | -50,670.33 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,034.56 | -3,034.56 | -53,704.89 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,054.31 | -3,054.31 | -56,759.20 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,068.20 | -3,068.20 | -59,827.40 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,069.53 | -3,069.53 | -62,896.93 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 3,085.23 | -3,085.23 | -65,982.16 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,104.83 | -3,104.83 | -69,086.99 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,107.09 | -3,107.09 | -72,194.08 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,107.40 | -3,107.40 | -75,301.48 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,288.99 | -3,288.99 | -78,590.47 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,115.30 | -3,115.30 | -81,705.77 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,153.75 | -3,153.75 | -84,859.52 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,158.80 | -3,158.80 | -88,018.32 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 3,165.25 | -3,165.25 | -91,183.57 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 3,168.12 | -3,168.12 | -94,351.69 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 3,169.84 | -3,169.84 | -97,521.53 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 3,178.48 | -3,178.48 | -100,700.01 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,093.12 | -2,093.12 | -102,793.13 |
| 08/15/2025 | Journal Entry | August Dep | 013 Opera_Plaza | MERCHANT BANKCD/DEPOSIT | 496577806888 BOOKS INC - SF-VAN NES | -Split- | 2,020.34 | -2,020.34 | -104,813.47 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,019.04 | -2,019.04 | -106,832.51 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,999.98 | -1,999.98 | -108,832.49 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 1,997.31 | -1,997.31 | -110,829.80 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,980.60 | -1,980.60 | -112,810.40 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,958.97 | -1,958.97 | -114,769.37 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 1,951.66 | -1,951.66 | -116,721.03 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,939.05 | -1,939.05 | -118,660.08 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,936.33 | -1,936.33 | -120,596.41 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,926.48 | -1,926.48 | -122,522.89 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,915.83 | -1,915.83 | -124,438.72 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,914.12 | -1,914.12 | -126,352.84 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,903.54 | -1,903.54 | -128,256.38 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,894.58 | -1,894.58 | -130,150.96 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,891.29 | -1,891.29 | -132,042.25 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,845.28 | -1,845.28 | -133,887.53 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,834.12 | -1,834.12 | -135,721.65 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,826.71 | -1,826.71 | -137,548.36 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 1,817.37 | -1,817.37 | -139,365.73 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,816.44 | -1,816.44 | -141,182.17 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,810.34 | -1,810.34 | -142,992.51 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,802.28 | -1,802.28 | -144,794.79 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,795.79 | -1,795.79 | -146,590.58 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,795.53 | -1,795.53 | -148,386.11 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,767.34 | -1,767.34 | -150,153.45 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,744.88 | -1,744.88 | -151,898.33 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,685.05 | -1,685.05 | -153,583.38 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,651.75 | -1,651.75 | -155,235.13 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,636.65 | -1,636.65 | -156,871.78 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,610.70 | -1,610.70 | -158,482.48 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,608.70 | -1,608.70 | -160,091.18 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,598.55 | -1,598.55 | -161,689.73 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,571.96 | -1,571.96 | -163,261.69 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,569.77 | -1,569.77 | -164,831.46 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 1,505.36 | -1,505.36 | -166,336.82 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 1,497.20 | -1,497.20 | -167,834.02 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 1,470.85 | -1,470.85 | -169,304.87 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 1,437.86 | -1,437.86 | -170,742.73 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,577.84 | -2,577.84 | -173,320.57 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,575.72 | -2,575.72 | -175,896.29 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,568.99 | -2,568.99 | -178,465.28 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,563.70 | -2,563.70 | -181,028.98 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,503.49 | -2,503.49 | -183,532.47 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,496.21 | -2,496.21 | -186,028.68 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,470.40 | -2,470.40 | -188,499.08 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,469.51 | -2,469.51 | -190,968.59 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,450.52 | -2,450.52 | -193,419.11 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,443.82 | -2,443.82 | -195,862.93 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,441.63 | -2,441.63 | -198,304.56 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,435.79 | -2,435.79 | -200,740.35 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,432.30 | -2,432.30 | -203,172.65 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,431.55 | -2,431.55 | -205,604.20 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,428.54 | -2,428.54 | -208,032.74 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,417.58 | -2,417.58 | -210,450.32 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,414.70 | -2,414.70 | -212,865.02 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577807886 BOOKS INC - COMPASS BO | -Split- | 2,392.52 | -2,392.52 | -215,257.54 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,363.86 | -2,363.86 | -217,621.40 |

| Date | Type | Name | Account | Memo | Reference | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | | 2,354.92 | -2,354.92 | -219,976.32 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,354.16 | -2,354.16 | -222,330.48 |
| 08/15/2025 | Journal Entry | August Dep | 001 Palo_Alto | MERCHANT BANKCD/DEPOSIT | 496577796881 BOOKS INC - PALO ALTO | -Split- | 2,349.23 | -2,349.23 | -224,679.71 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,339.25 | -2,339.25 | -227,018.96 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,331.14 | -2,331.14 | -229,350.10 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,327.56 | -2,327.56 | -231,677.66 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,318.90 | -2,318.90 | -233,996.56 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,312.50 | -2,312.50 | -236,309.06 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,299.92 | -2,299.92 | -238,608.98 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,296.89 | -2,296.89 | -240,905.87 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,289.44 | -2,289.44 | -243,195.31 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,278.84 | -2,278.84 | -245,474.15 |
| 08/15/2025 | Journal Entry | August Dep | 003 Compass_T3 | MERCHANT BANKCD/DEPOSIT | 496577810880 BOOKSINC-COMPASS BOOK | -Split- | 2,254.41 | -2,254.41 | -247,728.56 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,253.50 | -2,253.50 | -249,982.06 |
| 08/15/2025 | Journal Entry | August Dep | 015 Compass_T2 | MERCHANT BANKCD/DEPOSIT | 496577803886 BOOKS INC - COMPASS BO | -Split- | 2,233.59 | -2,233.59 | -252,215.65 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,229.80 | -2,229.80 | -254,445.45 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,212.39 | -2,212.39 | -256,657.84 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,192.94 | -2,192.94 | -258,850.78 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,172.51 | -2,172.51 | -261,023.29 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,169.20 | -2,169.20 | -263,192.49 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,168.95 | -2,168.95 | -265,361.44 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,168.01 | -2,168.01 | -267,529.45 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,120.44 | -2,120.44 | -269,649.89 |
| 08/15/2025 | Journal Entry | August Dep | 011 Mountain_View | MERCHANT BANKCD/DEPOSIT | 496577805880 BOOKS INC - MOUNTAINVI | -Split- | 2,106.93 | -2,106.93 | -271,756.82 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,088.55 | -2,088.55 | -273,845.37 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,088.20 | -2,088.20 | -275,933.57 |
| 08/15/2025 | Journal Entry | August Dep | 002 Laurel | MERCHANT BANKCD/DEPOSIT | 496577808884 BOOKS INC - SF-CALIFOR | -Split- | 2,068.69 | -2,068.69 | -278,002.26 |
| 08/15/2025 | Journal Entry | August Dep | 012 Alameda | MERCHANT BANKCD/DEPOSIT | 496577804883 BOOKS INC - ALAMEDA | -Split- | 2,043.62 | -2,043.62 | -280,045.88 |
| 08/15/2025 | Journal Entry | August Dep | 008 Chestnut | MERCHANT BANKCD/DEPOSIT | 496577812886 BOOKS INC -SF-CHESTNUT | -Split- | 2,040.72 | -2,040.72 | -282,086.60 |
| 08/15/2025 | Journal Entry | August Dep | 017 Pruneyard | MERCHANT BANKCD/DEPOSIT | 496577809882 BOOKS INC - CAMPBELL | -Split- | 2,025.14 | -2,025.14 | -284,111.74 |
| 08/16/2025 | Journal Entry | POS 081625 | 003 Compass_T3 | SALES Master Card | | -Split- | 423.69 | | 423.69 | -283,688.05 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES Visa | | -Split- | 4,079.63 | | 4,079.63 | -279,608.42 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES AMX | | -Split- | 166.45 | | 166.45 | -279,441.97 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES Discover | | -Split- | 197.38 | | 197.38 | -279,244.59 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES Discover | | -Split- | 209.40 | | 209.40 | -279,035.19 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Master Card | | -Split- | 210.06 | | 210.06 | -278,825.13 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES AMX | | -Split- | 231.35 | | 231.35 | -278,593.78 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES AMX | | -Split- | 311.57 | | 311.57 | -278,282.21 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES Master Card | | -Split- | 331.34 | | 331.34 | -277,950.87 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES Visa | | -Split- | 366.75 | | 366.75 | -277,584.12 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES Master Card | | -Split- | 417.36 | | 417.36 | -277,166.76 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES AMX | | -Split- | 473.73 | | 473.73 | -276,693.03 |
| 08/16/2025 | Journal Entry | POS 081625 | 003 Compass_T3 | SALES AMX | | -Split- | 508.88 | | 508.88 | -276,184.15 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES Visa | | -Split- | 561.36 | | 561.36 | -275,622.79 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES Master Card | | -Split- | 656.07 | | 656.07 | -274,966.72 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES AMX | | -Split- | 810.53 | | 810.53 | -274,156.19 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES Master Card | | -Split- | 840.08 | | 840.08 | -273,316.11 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES Master Card | | -Split- | 862.73 | | 862.73 | -272,453.38 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES AMX | | -Split- | 871.39 | | 871.39 | -271,581.99 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES Master Card | | -Split- | 979.74 | | 979.74 | -270,602.25 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES Master Card | | -Split- | 1,310.10 | | 1,310.10 | -269,292.15 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Visa | | -Split- | 1,957.87 | | 1,957.87 | -267,334.28 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES Visa | | -Split- | 1,964.36 | | 1,964.36 | -265,369.92 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES Visa | | -Split- | 2,492.94 | | 2,492.94 | -262,876.98 |
| 08/16/2025 | Journal Entry | POS 081625 | 003 Compass_T3 | SALES Visa | | -Split- | 2,693.73 | | 2,693.73 | -260,183.25 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES Visa | | -Split- | 3,246.63 | | 3,246.63 | -256,936.62 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES Visa | | -Split- | 3,782.22 | | 3,782.22 | -253,154.40 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES Visa | | -Split- | 3,906.85 | | 3,906.85 | -249,247.55 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES AMX | | -Split- | 163.18 | | 163.18 | -249,084.37 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES Master Card | | -Split- | 148.94 | | 148.94 | -248,935.43 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES Discover | | -Split- | 109.32 | | 109.32 | -248,826.11 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Discover | | -Split- | 106.37 | | 106.37 | -248,719.74 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES AMX | | -Split- | 78.90 | | 78.90 | -248,640.84 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES AMX | | -Split- | 74.05 | | 74.05 | -248,566.79 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES Discover | | -Split- | 60.21 | | 60.21 | -248,506.58 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES Discover | | -Split- | 17.48 | | 17.48 | -248,489.10 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES Discover | | -Split- | 10.88 | | 10.88 | -248,478.22 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES Discover | | -Split- | 10.00 | | 10.00 | -248,468.22 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES Master Card | | -Split- | 703.32 | | 703.32 | -247,764.90 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES Visa | | -Split- | 4,028.09 | | 4,028.09 | -243,736.81 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES Visa | | -Split- | 3,297.29 | | 3,297.29 | -240,439.52 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES Visa | | -Split- | 2,994.84 | | 2,994.84 | -237,444.68 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES Visa | | -Split- | 2,988.22 | | 2,988.22 | -234,456.46 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES Visa | | -Split- | 2,711.56 | | 2,711.56 | -231,744.90 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES Visa | | -Split- | 2,058.78 | | 2,058.78 | -229,686.12 |
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES Visa | | -Split- | 1,932.95 | | 1,932.95 | -227,753.17 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES Visa | | -Split- | 1,252.47 | | 1,252.47 | -226,500.70 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES Master Card | | -Split- | 1,045.57 | | 1,045.57 | -225,455.13 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES Master Card | | -Split- | 798.42 | | 798.42 | -224,656.71 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES Visa | | -Split- | 747.84 | | 747.84 | -223,908.87 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES Master Card | | -Split- | 717.93 | | 717.93 | -223,190.94 |
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES Master Card | | -Split- | 714.05 | | 714.05 | -222,476.89 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES AMX | | -Split- | 592.89 | | 592.89 | -221,884.00 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES Master Card | | -Split- | 580.68 | | 580.68 | -221,303.32 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES Master Card | | -Split- | 559.40 | | 559.40 | -220,743.92 |
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES AMX | | -Split- | 436.90 | | 436.90 | -220,307.02 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES AMX | | -Split- | 433.02 | | 433.02 | -219,874.00 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES AMX | | -Split- | 360.37 | | 360.37 | -219,513.63 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES AMX | | -Split- | 319.86 | | 319.86 | -219,193.77 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES AMX | | -Split- | 234.46 | | 234.46 | -218,959.31 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES Master Card | | -Split- | 222.97 | | 222.97 | -218,736.34 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES Master Card | | -Split- | 216.39 | | 216.39 | -218,519.95 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES AMX | | -Split- | 206.13 | | 206.13 | -218,313.82 |
| 08/17/2025 | Journal Entry | POS 081725 | 018 San_Leandro | SALES Visa | | -Split- | 204.71 | | 204.71 | -218,109.11 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES Discover | | -Split- | 130.03 | | 130.03 | -217,979.08 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES Discover | | -Split- | 45.82 | | 45.82 | -217,933.26 |
| 08/17/2025 | Journal Entry | POS 081725 | 018 San_Leandro | SALES Master Card | | -Split- | 59.76 | | 59.76 | -217,873.50 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES AMX | | -Split- | 86.00 | | 86.00 | -217,787.50 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES AMX | | -Split- | 121.51 | | 121.51 | -217,665.99 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 22 of 141

| Date | Type | Num | Name | Account | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES Discover | -Split- | 23.19 | 23.19 | -217,642.80 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES Discover | -Split- | 28.86 | 28.86 | -217,613.94 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES Discover | -Split- | 7.73 | 7.73 | -217,606.21 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES Discover | -Split- | 9.00 | 9.00 | -217,597.21 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES Discover | -Split- | 24.77 | 24.77 | -217,572.44 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES Discover | -Split- | 18.47 | 18.47 | -217,553.97 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES Master Card | -Split- | 406.22 | 406.22 | -217,147.75 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES Visa | -Split- | 2,067.85 | 2,067.85 | -215,079.90 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES Visa | -Split- | 2,023.18 | 2,023.18 | -213,056.72 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES Visa | -Split- | 1,954.51 | 1,954.51 | -211,102.21 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES Visa | -Split- | 1,653.04 | 1,653.04 | -209,449.17 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES Discover | -Split- | 145.54 | 145.54 | -209,303.63 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES Visa | -Split- | 1,510.79 | 1,510.79 | -207,792.84 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES Visa | -Split- | 1,333.47 | 1,333.47 | -206,459.37 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES Visa | -Split- | 1,023.90 | 1,023.90 | -205,435.47 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES Visa | -Split- | 999.28 | 999.28 | -204,436.19 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES Visa | -Split- | 787.26 | 787.26 | -203,648.93 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES Master Card | -Split- | 599.70 | 599.70 | -203,049.23 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES Master Card | -Split- | 583.39 | 583.39 | -202,465.84 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES Master Card | -Split- | 548.35 | 548.35 | -201,917.49 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES AMX | -Split- | 484.86 | 484.86 | -201,432.63 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES AMX | -Split- | 438.00 | 438.00 | -200,994.63 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES Master Card | -Split- | 429.11 | 429.11 | -200,565.52 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES Discover | -Split- | 146.38 | 146.38 | -200,419.14 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES AMX | -Split- | 167.19 | 167.19 | -200,251.95 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES Master Card | -Split- | 196.06 | 196.06 | -200,055.89 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES AMX | -Split- | 265.86 | 265.86 | -199,790.03 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES AMX | -Split- | 356.38 | 356.38 | -199,433.65 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES Master Card | -Split- | 361.66 | 361.66 | -199,071.99 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES Master Card | -Split- | 373.88 | 373.88 | -198,698.11 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES AMX | -Split- | 382.54 | 382.54 | -198,315.57 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES AMX | -Split- | 389.48 | 389.48 | -197,926.09 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES Discover | -Split- | 9.75 | 9.75 | -197,916.34 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES Discover | -Split- | 11.63 | 11.63 | -197,904.71 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES Discover | -Split- | 20.77 | 20.77 | -197,883.94 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES Discover | -Split- | 29.00 | 29.00 | -197,854.94 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES AMX | -Split- | 37.15 | 37.15 | -197,817.79 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES Master Card | -Split- | 82.46 | 82.46 | -197,735.33 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES AMX | -Split- | 91.86 | 91.86 | -197,643.47 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES Discover | -Split- | 88.89 | 88.89 | -197,554.58 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES AMX | -Split- | 98.47 | 98.47 | -197,456.11 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES AMX | -Split- | 152.65 | 152.65 | -197,303.46 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES AMX | -Split- | 165.83 | 165.83 | -197,137.63 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES Master Card | -Split- | 197.87 | 197.87 | -196,939.76 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES Master Card | -Split- | 224.85 | 224.85 | -196,714.91 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES Master Card | -Split- | 292.21 | 292.21 | -196,422.70 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Master Card | -Split- | 295.70 | 295.70 | -196,127.00 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES Master Card | -Split- | 310.07 | 310.07 | -195,816.93 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES AMX | -Split- | 346.54 | 346.54 | -195,470.39 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES Master Card | -Split- | 349.82 | 349.82 | -195,120.57 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Master Card | -Split- | 379.99 | 379.99 | -194,740.58 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES Master Card | -Split- | 419.27 | 419.27 | -194,321.31 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES Visa | -Split- | 451.72 | 451.72 | -193,869.59 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES Master Card | -Split- | 596.70 | 596.70 | -193,272.89 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES Visa | -Split- | 1,130.16 | 1,130.16 | -192,142.73 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES Visa | -Split- | 1,130.68 | 1,130.68 | -191,012.05 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES Visa | -Split- | 1,549.02 | 1,549.02 | -189,463.03 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Visa | -Split- | 1,712.33 | 1,712.33 | -187,750.70 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES Visa | -Split- | 1,763.39 | 1,763.39 | -185,987.31 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES Visa | -Split- | 1,778.99 | 1,778.99 | -184,208.32 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES Visa | -Split- | 1,868.67 | 1,868.67 | -182,339.65 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES Visa | -Split- | 1,877.01 | 1,877.01 | -180,462.64 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES Master Card | -Split- | 17.00 | 17.00 | -180,445.64 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES Discover | -Split- | 22.00 | 22.00 | -180,423.64 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES Discover | -Split- | 30.56 | 30.56 | -180,393.08 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES AMX | -Split- | 33.81 | 33.81 | -180,359.27 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Discover | -Split- | 47.77 | 47.77 | -180,311.50 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES Discover | -Split- | 49.04 | 49.04 | -180,262.46 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES AMX | -Split- | 75.02 | 75.02 | -180,187.44 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES AMX | -Split- | 82.36 | 82.36 | -180,105.08 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES AMX | -Split- | 351.98 | 351.98 | -179,753.10 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES Master Card | -Split- | 362.10 | 362.10 | -179,391.00 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES Master Card | -Split- | 363.68 | 363.68 | -179,027.32 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES Master Card | -Split- | 378.00 | 378.00 | -178,649.32 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES AMX | -Split- | 394.89 | 394.89 | -178,254.43 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES Master Card | -Split- | 448.03 | 448.03 | -177,806.40 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES Visa | -Split- | 496.93 | 496.93 | -177,309.47 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES Visa | -Split- | 764.25 | 764.25 | -176,545.22 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES Visa | -Split- | 770.79 | 770.79 | -175,774.43 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES Visa | -Split- | 816.56 | 816.56 | -174,957.87 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES Visa | -Split- | 1,111.00 | 1,111.00 | -173,846.87 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES Visa | -Split- | 1,269.21 | 1,269.21 | -172,577.66 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES Visa | -Split- | 1,702.89 | 1,702.89 | -170,874.77 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES Visa | -Split- | 1,774.71 | 1,774.71 | -169,100.06 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES Visa | -Split- | 2,096.76 | 2,096.76 | -167,003.30 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES AMX | -Split- | 1,814.16 | 1,814.16 | -165,189.14 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES AMX | -Split- | 165.69 | 165.69 | -165,023.45 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES AMX | -Split- | 289.93 | 289.93 | -164,733.52 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES Master Card | -Split- | 307.01 | 307.01 | -164,426.51 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES Master Card | -Split- | 309.98 | 309.98 | -164,116.53 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES Master Card | -Split- | 325.79 | 325.79 | -163,790.74 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES Discover | -Split- | 351.33 | 351.33 | -163,439.41 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES AMX | -Split- | 51.52 | 51.52 | -163,387.89 |
| 08/20/2025 | Journal Entry | POS 082025 | 018 San_Leandro | SALES Visa | -Split- | 144.86 | 144.86 | -163,243.03 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES Master Card | -Split- | 115.64 | 115.64 | -163,127.39 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES AMX | -Split- | 101.19 | 101.19 | -163,026.20 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES Master Card | -Split- | 92.66 | 92.66 | -162,933.54 |
| 08/20/2025 | Journal Entry | POS 082025 | 018 San_Leandro | SALES Master Card | -Split- | 91.90 | 91.90 | -162,841.64 |
| 08/20/2025 | Journal Entry | POS 082025 | | | -Split- | 12.96 | 12.96 | -162,828.68 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 23 of 141

| Date | Type | Num | Name | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES AMX | -Split- | | 18.00 | -162,810.68 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES Discover | -Split- | | 18.47 | -162,792.21 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES Discover | -Split- | | 28.62 | -162,763.59 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES Discover | -Split- | | 30.50 | -162,733.09 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES Visa | -Split- | | 1,528.27 | -161,204.82 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES Visa | -Split- | | 1,593.81 | -159,611.01 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES Visa | -Split- | | 1,887.85 | -157,723.16 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES Visa | -Split- | | 2,447.19 | -155,275.97 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES Visa | -Split- | | 2,509.50 | -152,766.47 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES Master Card | -Split- | | 509.92 | -152,256.55 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES Master Card | -Split- | | 494.50 | -151,762.05 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES AMX | -Split- | | 494.23 | -151,267.82 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES Master Card | -Split- | | 438.66 | -150,829.16 |
| 08/21/2025 | Journal Entry | POS 082125 | 018 San_Leandro | SALES Visa | -Split- | | 378.56 | -150,450.60 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES Master Card | -Split- | | 435.89 | -150,014.71 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES AMX | -Split- | | 279.65 | -149,735.06 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES AMX | -Split- | | 337.37 | -149,397.69 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES Master Card | -Split- | | 354.53 | -149,043.16 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES AMX | -Split- | | 513.22 | -148,529.94 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES Master Card | -Split- | | 547.99 | -147,981.95 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES Visa | -Split- | | 667.30 | -147,314.65 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES Master Card | -Split- | | 953.61 | -146,361.04 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES Visa | -Split- | | 1,013.43 | -145,347.61 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES Visa | -Split- | | 1,369.89 | -143,977.72 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES Visa | -Split- | | 1,527.45 | -142,450.27 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES Discover | -Split- | | 33.42 | -142,416.85 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES Discover | -Split- | | 19.54 | -142,397.31 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES Discover | -Split- | | 21.88 | -142,375.43 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES Master Card | -Split- | | 32.58 | -142,342.85 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES Discover | -Split- | | 33.24 | -142,309.61 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES Discover | -Split- | | 48.27 | -142,261.34 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES AMX | -Split- | | 54.62 | -142,206.72 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES AMX | -Split- | | 98.33 | -142,108.39 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES AMX | -Split- | | 129.82 | -141,978.57 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES AMX | -Split- | | 198.31 | -141,780.26 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES AMX | -Split- | | 253.84 | -141,526.42 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES Master Card | -Split- | | 265.20 | -141,261.22 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES AMX | -Split- | | 366.45 | -140,894.77 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES AMX | -Split- | | 319.10 | -140,575.67 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES Master Card | -Split- | | 196.44 | -140,379.23 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES Visa | -Split- | | 131.69 | -140,247.54 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES Discover | -Split- | | 21.86 | -140,225.68 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES Discover | -Split- | | 24.61 | -140,201.07 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES AMX | -Split- | | 36.00 | -140,165.07 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES Discover | -Split- | | 37.52 | -140,127.55 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES Discover | -Split- | | 51.40 | -140,076.15 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES Discover | -Split- | | 68.62 | -140,007.53 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES Master Card | -Split- | | 97.96 | -139,909.57 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES AMX | -Split- | | 104.08 | -139,805.49 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES Visa | -Split- | | 3,167.49 | -136,638.00 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES Visa | -Split- | | 2,613.78 | -134,024.22 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES Visa | -Split- | | 2,604.73 | -131,419.49 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES Visa | -Split- | | 2,542.88 | -128,876.61 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES Visa | -Split- | | 2,335.34 | -126,541.27 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES Visa | -Split- | | 2,301.07 | -124,240.20 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES Visa | -Split- | | 1,868.06 | -122,372.14 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES Visa | -Split- | | 1,787.90 | -120,584.24 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES Visa | -Split- | | 1,257.32 | -119,326.92 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES Master Card | -Split- | | 861.06 | -118,465.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES Master Card | -Split- | | 748.04 | -117,717.82 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES Master Card | -Split- | | 695.70 | -117,022.12 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES Master Card | -Split- | | 695.24 | -116,326.88 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES Master Card | -Split- | | 630.11 | -115,696.77 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES Master Card | -Split- | | 592.45 | -115,104.32 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES AMX | -Split- | | 563.14 | -114,541.18 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES Master Card | -Split- | | 546.74 | -113,994.44 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES AMX | -Split- | | 511.65 | -113,482.79 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES Master Card | -Split- | | 508.75 | -112,974.04 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES AMX | -Split- | | 466.61 | -112,507.43 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES AMX | -Split- | | 374.54 | -112,132.89 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES AMX | -Split- | | 370.62 | -111,762.27 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES AMX | -Split- | | 336.42 | -111,425.85 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES Discover | -Split- | | 76.83 | -111,349.02 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES Discover | -Split- | | 78.50 | -111,270.52 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES Discover | -Split- | | 5.00 | -111,265.52 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES Discover | -Split- | | 30.31 | -111,235.21 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES Discover | -Split- | | 41.38 | -111,193.83 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES Discover | -Split- | | 54.79 | -111,139.04 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES AMX | -Split- | | 121.09 | -111,017.95 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES AMX | -Split- | | 82.99 | -110,934.96 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES Discover | -Split- | | 89.09 | -110,845.87 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES Discover | -Split- | | 109.69 | -110,736.18 |
| 08/23/2025 | Journal Entry | POS 082325 | 018 San_Leandro | SALES Master Card | -Split- | | 146.14 | -110,590.04 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES AMX | -Split- | | 149.76 | -110,440.28 |
| 08/23/2025 | Journal Entry | POS 082325 | 018 San_Leandro | SALES Visa | -Split- | | 167.26 | -110,273.02 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES AMX | -Split- | | 236.48 | -110,036.54 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES Master Card | -Split- | | 273.49 | -109,763.05 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES AMX | -Split- | | 310.86 | -109,452.19 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES Master Card | -Split- | | 346.40 | -109,105.79 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES AMX | -Split- | | 390.53 | -108,715.26 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES Master Card | -Split- | | 484.36 | -108,230.90 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES AMX | -Split- | | 493.68 | -107,737.22 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES AMX | -Split- | | 535.66 | -107,201.56 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES Master Card | -Split- | | 540.34 | -106,661.22 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES Master Card | -Split- | | 566.98 | -106,094.24 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES Visa | -Split- | | 596.01 | -105,498.23 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES AMX | -Split- | | 683.80 | -104,814.43 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES Master Card | -Split- | | 743.26 | -104,071.17 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES Master Card | -Split- | | 818.29 | -103,252.88 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 24 of 141

| Date | Type | Num | Name | Account | Split | | | |
|---|---|---|---|---|---|---|---|---|
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES Master Card | -Split- | 882.87 | 882.87 | -102,370.01 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES Master Card | -Split- | 1,453.11 | 1,453.11 | -100,916.90 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES Visa | -Split- | 2,126.52 | 2,126.52 | -98,790.38 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES Visa | -Split- | 2,270.16 | 2,270.16 | -96,520.22 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES Visa | -Split- | 2,507.17 | 2,507.17 | -94,013.05 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES Visa | -Split- | 2,911.81 | 2,911.81 | -91,101.24 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES Visa | -Split- | 3,769.97 | 3,769.97 | -87,331.27 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES Visa | -Split- | 3,856.49 | 3,856.49 | -83,474.78 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES Visa | -Split- | 3,957.01 | 3,957.01 | -79,517.77 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES Visa | -Split- | 4,107.88 | 4,107.88 | -75,409.89 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES Discover | -Split- | 20.78 | 20.78 | -75,389.11 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES Discover | -Split- | 40.43 | 40.43 | -75,348.68 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES Discover | -Split- | 58.00 | 58.00 | -75,290.68 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES Master Card | -Split- | 83.95 | 83.95 | -75,206.73 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES Discover | -Split- | 92.95 | 92.95 | -75,113.78 |
| 08/24/2025 | Journal Entry | POS 082425 | 018 San_Leandro | SALES Master Card | -Split- | 102.61 | 102.61 | -75,011.17 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES Discover | -Split- | 8.71 | 8.71 | -75,002.46 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES Visa | -Split- | 3,298.35 | 3,298.35 | -71,704.11 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES Master Card | -Split- | 105.42 | 105.42 | -71,598.69 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES Discover | -Split- | 105.42 | 105.42 | -71,493.27 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES AMX | -Split- | 131.31 | 131.31 | -71,361.96 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES AMX | -Split- | 148.73 | 148.73 | -71,213.23 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES AMX | -Split- | 156.85 | 156.85 | -71,056.38 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES AMX | -Split- | 325.01 | 325.01 | -70,731.37 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES Master Card | -Split- | 398.63 | 398.63 | -70,332.74 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES AMX | -Split- | 469.79 | 469.79 | -69,862.95 |
| 08/24/2025 | Journal Entry | POS 082425 | 018 San_Leandro | SALES Visa | -Split- | 470.37 | 470.37 | -69,392.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES AMX | -Split- | 486.83 | 486.83 | -68,905.75 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES Master Card | -Split- | 493.73 | 493.73 | -68,412.02 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES Master Card | -Split- | 529.40 | 529.40 | -67,882.62 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES AMX | -Split- | 544.66 | 544.66 | -67,337.96 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES AMX | -Split- | 651.00 | 651.00 | -66,686.96 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES Master Card | -Split- | 660.72 | 660.72 | -66,026.24 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES AMX | -Split- | 666.17 | 666.17 | -65,360.07 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES Master Card | -Split- | 741.30 | 741.30 | -64,618.77 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES Master Card | -Split- | 787.24 | 787.24 | -63,831.53 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES Master Card | -Split- | 888.26 | 888.26 | -62,943.27 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES Visa | -Split- | 894.69 | 894.69 | -62,048.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES Visa | -Split- | 3,475.17 | 3,475.17 | -58,573.41 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES Visa | -Split- | 1,846.89 | 1,846.89 | -56,726.52 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES Visa | -Split- | 1,847.29 | 1,847.29 | -54,879.23 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES Visa | -Split- | 2,144.04 | 2,144.04 | -52,735.19 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES Visa | -Split- | 2,344.16 | 2,344.16 | -50,391.03 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES Visa | -Split- | 2,497.68 | 2,497.68 | -47,893.35 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES Visa | -Split- | 2,681.24 | 2,681.24 | -45,212.11 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES Discover | -Split- | 9.82 | 9.82 | -45,202.29 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES Discover | -Split- | 9.82 | 9.82 | -45,192.47 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES Discover | -Split- | 27.13 | 27.13 | -45,165.34 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES AMX | -Split- | 38.76 | 38.76 | -45,126.58 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES Discover | -Split- | 56.87 | 56.87 | -45,069.71 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES Discover | -Split- | 69.83 | 69.83 | -44,999.88 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES Visa | -Split- | 513.84 | 513.84 | -44,486.04 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES Visa | -Split- | 630.03 | 630.03 | -43,856.01 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES Master Card | -Split- | 858.82 | 858.82 | -42,997.19 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES Visa | -Split- | 892.00 | 892.00 | -42,105.19 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES Discover | -Split- | 77.45 | 77.45 | -42,027.74 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES Visa | -Split- | 1,153.77 | 1,153.77 | -40,873.97 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES AMX | -Split- | 85.18 | 85.18 | -40,788.79 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES Discover | -Split- | 98.32 | 98.32 | -40,690.47 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES Master Card | -Split- | 135.88 | 135.88 | -40,554.59 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES Master Card | -Split- | 137.28 | 137.28 | -40,417.31 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES Master Card | -Split- | 148.50 | 148.50 | -40,268.81 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES Master Card | -Split- | 149.35 | 149.35 | -40,119.46 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES Visa | -Split- | 1,510.57 | 1,510.57 | -38,608.89 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES Master Card | -Split- | 184.78 | 184.78 | -38,424.11 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES AMX | -Split- | 179.16 | 179.16 | -38,244.95 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES Visa | -Split- | 1,566.99 | 1,566.99 | -36,677.96 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES Visa | -Split- | 1,575.87 | 1,575.87 | -35,102.09 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES Visa | -Split- | 1,935.73 | 1,935.73 | -33,166.36 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES Visa | -Split- | 1,971.03 | 1,971.03 | -31,195.33 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES Master Card | -Split- | 270.75 | 270.75 | -30,924.58 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES AMX | -Split- | 342.85 | 342.85 | -30,581.73 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES AMX | -Split- | 336.54 | 336.54 | -30,245.19 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES AMX | -Split- | 321.06 | 321.06 | -29,924.13 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES AMX | -Split- | 314.56 | 314.56 | -29,609.57 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES Master Card | -Split- | 395.93 | 395.93 | -29,213.64 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES Master Card | -Split- | 411.48 | 411.48 | -28,802.16 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES Discover | -Split- | 12.01 | 12.01 | -28,790.15 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES Discover | -Split- | 32.70 | 32.70 | -28,757.45 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES Discover | -Split- | 40.00 | 40.00 | -28,717.45 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES AMX | -Split- | 44.00 | 44.00 | -28,673.45 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES AMX | -Split- | 51.04 | 51.04 | -28,622.41 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES Discover | -Split- | 72.44 | 72.44 | -28,549.97 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES AMX | -Split- | 139.25 | 139.25 | -28,410.72 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES AMX | -Split- | 146.13 | 146.13 | -28,264.59 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES Visa | -Split- | 1,786.72 | 1,786.72 | -26,477.87 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES Visa | -Split- | 1,713.17 | 1,713.17 | -24,764.70 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES Visa | -Split- | 1,578.69 | 1,578.69 | -23,186.01 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES Visa | -Split- | 1,379.82 | 1,379.82 | -21,806.19 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES Visa | -Split- | 1,003.60 | 1,003.60 | -20,802.59 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES Visa | -Split- | 907.44 | 907.44 | -19,895.15 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES Visa | -Split- | 687.79 | 687.79 | -19,207.36 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES Master Card | -Split- | 609.06 | 609.06 | -18,598.30 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES Master Card | -Split- | 484.73 | 484.73 | -18,113.57 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES AMX | -Split- | 427.65 | 427.65 | -17,685.92 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES Master Card | -Split- | 414.97 | 414.97 | -17,270.95 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES Master Card | -Split- | 330.10 | 330.10 | -16,940.85 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES AMX | -Split- | 288.34 | 288.34 | -16,652.51 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES Master Card | -Split- | 277.87 | 277.87 | -16,374.64 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 25 of 141

| Date | Type | Num | Name | Account | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES Master Card | -Split- | 269.32 | 269.32 | -16,105.32 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES AMX | -Split- | 235.25 | 235.25 | -15,870.07 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES AMX | -Split- | 226.37 | 226.37 | -15,643.70 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES Master Card | -Split- | 192.94 | 192.94 | -15,450.76 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES AMX | -Split- | 195.84 | 195.84 | -15,254.92 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES Master Card | -Split- | 192.69 | 192.69 | -15,062.23 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES Master Card | -Split- | 173.60 | 173.60 | -14,888.63 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES Discover | -Split- | 187.03 | 187.03 | -14,701.60 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES Visa | -Split- | 1,839.71 | 1,839.71 | -12,861.89 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES Visa | -Split- | 1,814.91 | 1,814.91 | -11,046.98 |
| 08/27/2025 | Journal Entry | POS 082725 | 001 Palo_Alto | SALES Discover | -Split- | 21.81 | 21.81 | -11,025.17 |
| 08/27/2025 | Journal Entry | POS 082725 | 015 Compass_T2 | SALES Discover | -Split- | 43.74 | 43.74 | -10,981.43 |
| 08/27/2025 | Journal Entry | POS 082725 | 008 Chestnut | SALES Discover | -Split- | 34.14 | 34.14 | -10,947.29 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES Discover | -Split- | 33.23 | 33.23 | -10,914.06 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES Discover | -Split- | 31.00 | 31.00 | -10,883.06 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES Discover | -Split- | 30.00 | 30.00 | -10,853.06 |
| 08/27/2025 | Journal Entry | POS 082725 | 001 Palo_Alto | SALES AMX | -Split- | 28.89 | 28.89 | -10,824.17 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES Discover | -Split- | 45.19 | 45.19 | -10,778.98 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES Discover | -Split- | 19.53 | 19.53 | -10,759.45 |
| 08/27/2025 | Journal Entry | POS 082725 | 018 San_Leandro | SALES Master Card | -Split- | 13.29 | 13.29 | -10,746.16 |
| 08/27/2025 | Journal Entry | POS 082725 | 003 Compass_T3 | SALES Visa | -Split- | 2,254.63 | 2,254.63 | -8,491.53 |
| 08/27/2025 | Journal Entry | POS 082725 | 003 Compass_T3 | SALES Discover | -Split- | 53.57 | 53.57 | -8,437.96 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES Discover | -Split- | 61.28 | 61.28 | -8,376.68 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES AMX | -Split- | 87.91 | 87.91 | -8,288.77 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES AMX | -Split- | 94.68 | 94.68 | -8,194.09 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES AMX | -Split- | 110.74 | 110.74 | -8,083.35 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES Master Card | -Split- | 156.03 | 156.03 | -7,927.32 |
| 08/27/2025 | Journal Entry | POS 082725 | 003 Compass_T3 | SALES AMX | -Split- | 166.71 | 166.71 | -7,760.61 |
| 08/27/2025 | Journal Entry | POS 082725 | 018 San_Leandro | SALES Visa | -Split- | 182.63 | 182.63 | -7,577.98 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES Master Card | -Split- | 197.15 | 197.15 | -7,380.83 |
| 08/27/2025 | Journal Entry | POS 082725 | 015 Compass_T2 | SALES Master Card | -Split- | 240.93 | 240.93 | -7,139.90 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES Master Card | -Split- | 251.35 | 251.35 | -6,888.55 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES AMX | -Split- | 260.67 | 260.67 | -6,627.88 |
| 08/27/2025 | Journal Entry | POS 082725 | 008 Chestnut | SALES AMX | -Split- | 361.38 | 361.38 | -6,266.50 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES Master Card | -Split- | 361.57 | 361.57 | -5,904.93 |
| 08/27/2025 | Journal Entry | POS 082725 | 015 Compass_T2 | SALES AMX | -Split- | 365.44 | 365.44 | -5,539.49 |
| 08/27/2025 | Journal Entry | POS 082725 | 001 Palo_Alto | SALES Master Card | -Split- | 432.00 | 432.00 | -5,107.49 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES Master Card | -Split- | 510.28 | 510.28 | -4,597.21 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES Visa | -Split- | 537.65 | 537.65 | -4,059.56 |
| 08/27/2025 | Journal Entry | POS 082725 | 003 Compass_T3 | SALES Master Card | -Split- | 559.65 | 559.65 | -3,499.91 |
| 08/27/2025 | Journal Entry | POS 082725 | 008 Chestnut | SALES Master Card | -Split- | 628.09 | 628.09 | -2,871.82 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES Visa | -Split- | 1,025.88 | 1,025.88 | -1,845.94 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES Visa | -Split- | 1,246.90 | 1,246.90 | -599.04 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES Visa | -Split- | 1,290.79 | 1,290.79 | 691.75 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES Visa | -Split- | 1,388.91 | 1,388.91 | 2,080.66 |
| 08/27/2025 | Journal Entry | POS 082725 | 008 Chestnut | SALES Visa | -Split- | 1,540.09 | 1,540.09 | 3,620.75 |
| 08/27/2025 | Journal Entry | POS 082725 | 015 Compass_T2 | SALES Visa | -Split- | 1,583.48 | 1,583.48 | 5,204.23 |
| 08/27/2025 | Journal Entry | POS 082725 | 001 Palo_Alto | SALES Visa | -Split- | 1,866.53 | 1,866.53 | 7,070.76 |
| 08/28/2025 | Journal Entry | POS 082825 | 015 Compass_T2 | SALES Discover | -Split- | 28.38 | 28.38 | 7,099.14 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES Discover | -Split- | 8.79 | 8.79 | 7,107.93 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES Discover | -Split- | 10.81 | 10.81 | 7,118.74 |
| 08/28/2025 | Journal Entry | POS 082825 | 013 Opera_Plaza | SALES AMX | -Split- | 18.66 | 18.66 | 7,137.40 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES AMX | -Split- | 56.33 | 56.33 | 7,193.73 |
| 08/28/2025 | Journal Entry | POS 082825 | 018 San_Leandro | SALES Master Card | -Split- | 66.43 | 66.43 | 7,260.16 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES Discover | -Split- | 73.03 | 73.03 | 7,333.19 |
| 08/28/2025 | Journal Entry | POS 082825 | 003 Compass_T3 | SALES Discover | -Split- | 77.63 | 77.63 | 7,410.82 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES Discover | -Split- | 80.68 | 80.68 | 7,491.50 |
| 08/28/2025 | Journal Entry | POS 082825 | 018 San_Leandro | SALES Visa | -Split- | 100.72 | 100.72 | 7,592.22 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES AMX | -Split- | 131.97 | 131.97 | 7,724.19 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES AMX | -Split- | 386.76 | 386.76 | 8,110.95 |
| 08/28/2025 | Journal Entry | POS 082825 | 015 Compass_T2 | SALES Visa | -Split- | 2,891.51 | 2,891.51 | 11,002.46 |
| 08/28/2025 | Journal Entry | POS 082825 | 003 Compass_T3 | SALES Visa | -Split- | 2,589.48 | 2,589.48 | 13,591.94 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES Visa | -Split- | 2,445.71 | 2,445.71 | 16,037.65 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES Visa | -Split- | 2,445.03 | 2,445.03 | 18,482.68 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES Visa | -Split- | 1,449.07 | 1,449.07 | 19,931.75 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES Visa | -Split- | 1,277.00 | 1,277.00 | 21,208.75 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES Visa | -Split- | 1,187.96 | 1,187.96 | 22,396.71 |
| 08/28/2025 | Journal Entry | POS 082825 | 002 Laurel | SALES Visa | -Split- | 1,129.33 | 1,129.33 | 23,526.04 |
| 08/28/2025 | Journal Entry | POS 082825 | 013 Opera_Plaza | SALES Visa | -Split- | 907.91 | 907.91 | 24,433.95 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES Master Card | -Split- | 647.97 | 647.97 | 25,081.92 |
| 08/28/2025 | Journal Entry | POS 082825 | 003 Compass_T3 | SALES Master Card | -Split- | 645.62 | 645.62 | 25,727.54 |
| 08/28/2025 | Journal Entry | POS 082825 | 015 Compass_T2 | SALES AMX | -Split- | 605.70 | 605.70 | 26,333.24 |
| 08/28/2025 | Journal Entry | POS 082825 | 003 Compass_T3 | SALES AMX | -Split- | 574.82 | 574.82 | 26,908.06 |
| 08/28/2025 | Journal Entry | POS 082825 | 015 Compass_T2 | SALES Master Card | -Split- | 574.18 | 574.18 | 27,482.24 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES Master Card | -Split- | 486.12 | 486.12 | 27,968.36 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES Master Card | -Split- | 460.78 | 460.78 | 28,429.14 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES Master Card | -Split- | 459.60 | 459.60 | 28,888.74 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES Master Card | -Split- | 439.51 | 439.51 | 29,328.25 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES AMX | -Split- | 404.53 | 404.53 | 29,732.78 |
| 08/28/2025 | Journal Entry | POS 082825 | 002 Laurel | SALES Master Card | -Split- | 289.18 | 289.18 | 30,021.96 |
| 08/28/2025 | Journal Entry | POS 082825 | 013 Opera_Plaza | SALES Master Card | -Split- | 161.23 | 161.23 | 30,183.19 |
| 08/28/2025 | Journal Entry | POS 082825 | 002 Laurel | SALES AMX | -Split- | 151.26 | 151.26 | 30,334.45 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES AMX | -Split- | 139.90 | 139.90 | 30,474.35 |
| 08/29/2025 | Journal Entry | POS 082925 | 017 Pruneyard | SALES AMX | -Split- | 86.73 | 86.73 | 30,561.08 |
| 08/29/2025 | Journal Entry | POS 082925 | 018 San_Leandro | SALES Master Card | -Split- | 75.97 | 75.97 | 30,637.05 |
| 08/29/2025 | Journal Entry | POS 082925 | 013 Opera_Plaza | SALES Master Card | -Split- | 72.51 | 72.51 | 30,709.56 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES Discover | -Split- | 32.66 | 32.66 | 30,742.22 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES Discover | -Split- | 28.79 | 28.79 | 30,771.01 |
| 08/29/2025 | Journal Entry | POS 082925 | 015 Compass_T2 | SALES Discover | -Split- | 27.20 | 27.20 | 30,798.21 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES Discover | -Split- | 9.75 | 9.75 | 30,807.96 |
| 08/29/2025 | Journal Entry | POS 082925 | 003 Compass_T3 | SALES Discover | -Split- | 2.46 | 2.46 | 30,810.42 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES Master Card | -Split- | 135.68 | 135.68 | 30,946.10 |
| 08/29/2025 | Journal Entry | POS 082925 | 012 Alameda | SALES AMX | -Split- | 127.22 | 127.22 | 31,073.32 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES Visa | -Split- | 2,685.19 | 2,685.19 | 33,758.51 |
| 08/29/2025 | Journal Entry | POS 082925 | 017 Pruneyard | SALES Visa | -Split- | 2,821.32 | 2,821.32 | 36,579.83 |
| 08/29/2025 | Journal Entry | POS 082925 | 015 Compass_T2 | SALES Visa | -Split- | 2,918.62 | 2,918.62 | 39,498.45 |
| 08/29/2025 | Journal Entry | POS 082925 | 003 Compass_T3 | SALES Visa | -Split- | 4,154.00 | 4,154.00 | 43,652.45 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES Visa | -Split- | 2,485.54 | 2,485.54 | 46,137.99 |
| 08/29/2025 | Journal Entry | POS 082925 | 012 Alameda | SALES Visa | -Split- | 2,306.82 | 2,306.82 | 48,444.81 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 26 of 141

| Date | Type | Num | Name | Memo | Split | | | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES Visa | -Split- | | 2,118.70 | 2,118.70 | 50,563.51 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES Visa | -Split- | | 1,643.17 | 1,643.17 | 52,206.68 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES Master Card | -Split- | | 806.78 | 806.78 | 53,013.46 |
| 08/29/2025 | Journal Entry | POS 082925 | 013 Opera_Plaza | SALES Visa | -Split- | | 785.64 | 785.64 | 53,799.10 |
| 08/29/2025 | Journal Entry | POS 082925 | 015 Compass_T2 | SALES AMX | -Split- | | 706.65 | 706.65 | 54,505.75 |
| 08/29/2025 | Journal Entry | POS 082925 | 003 Compass_T3 | SALES Master Card | -Split- | | 685.58 | 685.58 | 55,191.33 |
| 08/29/2025 | Journal Entry | POS 082925 | 015 Compass_T2 | SALES Master Card | -Split- | | 661.23 | 661.23 | 55,852.56 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES Master Card | -Split- | | 589.20 | 589.20 | 56,441.76 |
| 08/29/2025 | Journal Entry | POS 082925 | 003 Compass_T3 | SALES AMX | -Split- | | 563.26 | 563.26 | 57,005.02 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES AMX | -Split- | | 413.79 | 413.79 | 57,418.81 |
| 08/29/2025 | Journal Entry | POS 082925 | 017 Pruneyard | SALES Master Card | -Split- | | 408.70 | 408.70 | 57,827.51 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES Master Card | -Split- | | 313.62 | 313.62 | 58,141.13 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES AMX | -Split- | | 304.01 | 304.01 | 58,445.14 |
| 08/29/2025 | Journal Entry | POS 082925 | 012 Alameda | SALES Master Card | -Split- | | 283.70 | 283.70 | 58,728.84 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES AMX | -Split- | | 267.56 | 267.56 | 58,996.40 |
| 08/29/2025 | Journal Entry | POS 082925 | 018 San_Leandro | SALES Visa | -Split- | | 259.71 | 259.71 | 59,256.11 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES AMX | -Split- | | 137.36 | 137.36 | 59,393.47 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES Discover | -Split- | | 48.70 | 48.70 | 59,442.17 |
| 08/30/2025 | Journal Entry | POS 083025 | 003 Compass_T3 | SALES Discover | -Split- | | 12.02 | 12.02 | 59,454.19 |
| 08/30/2025 | Journal Entry | POS 083025 | 018 San_Leandro | SALES AMX | -Split- | | 12.00 | 12.00 | 59,466.19 |
| 08/30/2025 | Journal Entry | POS 083025 | 012 Alameda | SALES Discover | -Split- | | 6.65 | 6.65 | 59,472.84 |
| 08/30/2025 | Journal Entry | POS 083025 | 013 Opera_Plaza | SALES Master Card | -Split- | | 198.15 | 198.15 | 59,670.99 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES Discover | -Split- | | 184.59 | 184.59 | 59,855.58 |
| 08/30/2025 | Journal Entry | POS 083025 | 012 Alameda | SALES AMX | -Split- | | 110.45 | 110.45 | 59,966.03 |
| 08/30/2025 | Journal Entry | POS 083025 | 018 San_Leandro | SALES Master Card | -Split- | | 102.34 | 102.34 | 60,068.37 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES Discover | -Split- | | 86.56 | 86.56 | 60,154.93 |
| 08/30/2025 | Journal Entry | POS 083025 | 001 Palo_Alto | SALES Discover | -Split- | | 61.03 | 61.03 | 60,215.96 |
| 08/30/2025 | Journal Entry | POS 083025 | 015 Compass_T2 | SALES Discover | -Split- | | 29.51 | 29.51 | 60,245.47 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES Visa | -Split- | | 3,550.50 | 3,550.50 | 63,795.97 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES AMX | -Split- | | 210.39 | 210.39 | 64,006.36 |
| 08/30/2025 | Journal Entry | POS 083025 | 013 Opera_Plaza | SALES AMX | -Split- | | 242.99 | 242.99 | 64,249.35 |
| 08/30/2025 | Journal Entry | POS 083025 | 002 Laurel | SALES AMX | -Split- | | 271.17 | 271.17 | 64,520.52 |
| 08/30/2025 | Journal Entry | POS 083025 | 002 Laurel | SALES Master Card | -Split- | | 274.76 | 274.76 | 64,795.28 |
| 08/30/2025 | Journal Entry | POS 083025 | 003 Compass_T3 | SALES Master Card | -Split- | | 360.84 | 360.84 | 65,156.12 |
| 08/30/2025 | Journal Entry | POS 083025 | 015 Compass_T2 | SALES AMX | -Split- | | 388.29 | 388.29 | 65,544.41 |
| 08/30/2025 | Journal Entry | POS 083025 | 018 San_Leandro | SALES Visa | -Split- | | 407.15 | 407.15 | 65,951.56 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES AMX | -Split- | | 469.15 | 469.15 | 66,420.71 |
| 08/30/2025 | Journal Entry | POS 083025 | 003 Compass_T3 | SALES AMX | -Split- | | 553.56 | 553.56 | 66,974.27 |
| 08/30/2025 | Journal Entry | POS 083025 | 015 Compass_T2 | SALES Master Card | -Split- | | 611.22 | 611.22 | 67,585.49 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES Master Card | -Split- | | 618.68 | 618.68 | 68,204.17 |
| 08/30/2025 | Journal Entry | POS 083025 | 001 Palo_Alto | SALES AMX | -Split- | | 669.02 | 669.02 | 68,873.19 |
| 08/30/2025 | Journal Entry | POS 083025 | 013 Opera_Plaza | SALES Visa | -Split- | | 678.22 | 678.22 | 69,551.41 |
| 08/30/2025 | Journal Entry | POS 083025 | 001 Palo_Alto | SALES Master Card | -Split- | | 705.31 | 705.31 | 70,256.72 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES Master Card | -Split- | | 709.09 | 709.09 | 70,965.81 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES Master Card | -Split- | | 744.21 | 744.21 | 71,710.02 |
| 08/30/2025 | Journal Entry | POS 083025 | 012 Alameda | SALES Master Card | -Split- | | 764.96 | 764.96 | 72,474.98 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES AMX | -Split- | | 959.30 | 959.30 | 73,434.28 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES Visa | -Split- | | 3,607.98 | 3,607.98 | 77,042.26 |
| 08/30/2025 | Journal Entry | POS 083025 | 002 Laurel | SALES Visa | -Split- | 1,938.19 | 1,938.19 | 78,980.45 |
| 08/30/2025 | Journal Entry | POS 083025 | 015 Compass_T2 | SALES Visa | -Split- | | 2,087.71 | 2,087.71 | 81,068.16 |
| 08/30/2025 | Journal Entry | POS 083025 | 001 Palo_Alto | SALES Visa | -Split- | | 3,988.95 | 3,988.95 | 85,057.11 |
| 08/30/2025 | Journal Entry | POS 083025 | 003 Compass_T3 | SALES Visa | -Split- | | 2,092.39 | 2,092.39 | 87,149.50 |
| 08/30/2025 | Journal Entry | POS 083025 | 012 Alameda | SALES Visa | -Split- | | 2,354.03 | 2,354.03 | 89,503.53 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES Visa | -Split- | | 3,124.49 | 3,124.49 | 92,628.02 |
| 08/31/2025 | Journal Entry | POS 083125 | 001 Palo_Alto | SALES Discover | -Split- | | 73.06 | 73.06 | 92,701.08 |
| 08/31/2025 | Journal Entry | POS 083125 | 011 Mountain_View | SALES Discover | -Split- | | 20.68 | 20.68 | 92,721.76 |
| 08/31/2025 | Journal Entry | POS 083125 | 017 Pruneyard | SALES Discover | -Split- | | 21.88 | 21.88 | 92,743.64 |
| 08/31/2025 | Journal Entry | POS 083125 | 002 Laurel | SALES Discover | -Split- | | 22.00 | 22.00 | 92,765.64 |
| 08/31/2025 | Journal Entry | POS 083125 | 015 Compass_T2 | SALES Discover | -Split- | | 38.72 | 38.72 | 92,804.36 |
| 08/31/2025 | Journal Entry | POS 083125 | 013 Opera_Plaza | SALES Master Card | -Split- | | 70.65 | 70.65 | 92,875.01 |
| 08/31/2025 | Journal Entry | POS 083125 | 003 Compass_T3 | SALES Discover | -Split- | | 76.28 | 76.28 | 92,951.29 |
| 08/31/2025 | Journal Entry | POS 083125 | 012 Alameda | SALES AMX | -Split- | | 167.53 | 167.53 | 93,118.82 |
| 08/31/2025 | Journal Entry | POS 083125 | 018 San_Leandro | SALES Master Card | -Split- | | 184.65 | 184.65 | 93,303.47 |
| 08/31/2025 | Journal Entry | POS 083125 | 002 Laurel | SALES Master Card | -Split- | | 194.28 | 194.28 | 93,497.75 |
| 08/31/2025 | Journal Entry | POS 083125 | 008 Chestnut | SALES Discover | -Split- | | 205.77 | 205.77 | 93,703.52 |
| 08/31/2025 | Journal Entry | POS 083125 | 017 Pruneyard | SALES AMX | -Split- | | 228.87 | 228.87 | 93,932.39 |
| 08/31/2025 | Journal Entry | POS 083125 | 015 Compass_T2 | SALES Master Card | -Split- | | 258.07 | 258.07 | 94,190.46 |
| 08/31/2025 | Journal Entry | POS 083125 | 018 San_Leandro | SALES Visa | -Split- | | 291.92 | 291.92 | 94,482.38 |
| 08/31/2025 | Journal Entry | POS 083125 | 002 Laurel | SALES AMX | -Split- | | 323.82 | 323.82 | 94,806.20 |
| 08/31/2025 | Journal Entry | POS 083125 | 015 Compass_T2 | SALES AMX | -Split- | | 387.87 | 387.87 | 95,194.07 |
| 08/31/2025 | Journal Entry | POS 083125 | 001 Palo_Alto | SALES AMX | -Split- | | 400.17 | 400.17 | 95,594.24 |
| 08/31/2025 | Journal Entry | POS 083125 | 017 Pruneyard | SALES Master Card | -Split- | | 402.99 | 402.99 | 95,997.23 |
| 08/31/2025 | Journal Entry | POS 083125 | 011 Mountain_View | SALES AMX | -Split- | | 424.16 | 424.16 | 96,421.39 |
| 08/31/2025 | Journal Entry | POS 083125 | 003 Compass_T3 | SALES AMX | -Split- | | 443.21 | 443.21 | 96,864.60 |
| 08/31/2025 | Journal Entry | POS 083125 | 013 Opera_Plaza | SALES Visa | -Split- | | 552.55 | 552.55 | 97,417.15 |
| 08/31/2025 | Journal Entry | POS 083125 | 012 Alameda | SALES Master Card | -Split- | | 597.30 | 597.30 | 98,014.45 |
| 08/31/2025 | Journal Entry | POS 083125 | 011 Mountain_View | SALES Master Card | -Split- | | 601.66 | 601.66 | 98,616.11 |
| 08/31/2025 | Journal Entry | POS 083125 | 003 Compass_T3 | SALES Master Card | -Split- | | 635.66 | 635.66 | 99,251.77 |
| 08/31/2025 | Journal Entry | POS 083125 | 008 Chestnut | SALES Master Card | -Split- | | 777.68 | 777.68 | 100,029.45 |
| 08/31/2025 | Journal Entry | POS 083125 | 008 Chestnut | SALES AMX | -Split- | | 790.33 | 790.33 | 100,819.78 |
| 08/31/2025 | Journal Entry | POS 083125 | 001 Palo_Alto | SALES Master Card | -Split- | | 1,156.75 | 1,156.75 | 101,976.53 |
| 08/31/2025 | Journal Entry | POS 083125 | 002 Laurel | SALES Visa | -Split- | | 1,442.40 | 1,442.40 | 103,418.93 |
| 08/31/2025 | Journal Entry | POS 083125 | 003 Compass_T3 | SALES Visa | -Split- | | 1,472.76 | 1,472.76 | 104,891.69 |
| 08/31/2025 | Journal Entry | POS 083125 | 015 Compass_T2 | SALES Visa | -Split- | | 1,620.93 | 1,620.93 | 106,512.62 |
| 08/31/2025 | Journal Entry | POS 083125 | 012 Alameda | SALES Visa | -Split- | | 2,322.37 | 2,322.37 | 108,834.99 |
| 08/31/2025 | Journal Entry | POS 083125 | 017 Pruneyard | SALES Visa | -Split- | | 2,327.22 | 2,327.22 | 111,162.21 |
| 08/31/2025 | Journal Entry | POS 083125 | 011 Mountain_View | SALES Visa | -Split- | | 2,467.29 | 2,467.29 | 113,629.50 |
| 08/31/2025 | Journal Entry | POS 083125 | 001 Palo_Alto | SALES Visa | -Split- | | 2,863.88 | 2,863.88 | 116,493.38 |
| 08/31/2025 | Journal Entry | POS 083125 | 008 Chestnut | SALES Visa | -Split- | | 3,687.36 | 3,687.36 | 120,180.74 |

**Total for 1061 CREDIT CARD CLEARING (NEW)**    $ 61,961.71

**1062 SQUARE CLEARING**

| Date | Type | Num | Name | Memo | Split | | | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | 4,640.55 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES OFFSITE PAYMENTS | -Split- | | 19.63 | 19.63 | 4,660.18 |
| 08/13/2025 | Journal Entry | POS 081325 | 810 Remote_Sales:812 Remote_Sales 2 | SALES OFFSITE PAYMENTS | -Split- | | 1,301.56 | 1,301.56 | 5,961.74 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250826 | T3113FQZME3XXBX Books Inc. | -Split- | | 50.98 | -50.98 | 5,910.76 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250821 | T3CDED9KERR2N3T Books Inc. | -Split- | | 20.08 | -20.08 | 5,890.68 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250811 | T313CRJ19E5PACT Books Inc. | -Split- | | 18.97 | -18.97 | 5,871.71 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | Square Inc/SQ250814 | T3V8KZ0VGFF16HT Books Inc. | -Split- | 1,255.86 | -1,255.86 | 4,615.85 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES OFFSITE PAYMENTS | -Split- | | 20.77 | 20.77 | 4,636.62 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 27 of 141

| Date | Type | Num | Name | Memo | | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES OFFSITE PAYMENTS | | -Split- | | 225.94 | 4,862.56 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES OFFSITE PAYMENTS | | -Split- | | 52.49 | 4,915.05 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES OFFSITE PAYMENTS | | -Split- | | 83.99 | 4,999.04 |

**Total for 1062 SQUARE CLEARING**    $ 358.49

**1063 WEB ORDER CLEARING**

| Date | Type | Num | Name | Memo | | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 15,692.12 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 200.85 | 15,892.97 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 254.69 | 16,147.66 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 400.43 | 16,548.09 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 93.36 | 16,641.45 |
| 08/02/2025 | Journal Entry | POS 080225 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 22.14 | 16,663.59 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 20.72 | 16,684.31 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 14.65 | 16,698.96 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 19.55 | 16,718.51 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 487.20 | 17,205.71 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 50.88 | 17,256.59 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 40.14 | 17,296.73 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 32.59 | 17,329.32 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 20.63 | 17,349.95 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 114.70 | 17,464.65 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 47.54 | 17,512.19 |
| 08/03/2025 | Journal Entry | POS 080325 | 810 Remote_Sales:811 Remote_Sales 1 | SALES VOUCHER REDEEMED | | -Split- | | 1,373.36 | 18,885.55 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 56.49 | 18,942.04 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 59.73 | 19,001.77 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 98.82 | 19,100.59 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 126.74 | 19,227.33 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 149.43 | 19,376.76 |
| 08/04/2025 | Journal Entry | POS 080425 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 218.09 | 19,594.85 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 469.05 | 20,063.90 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 61.90 | 20,125.80 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 93.81 | 20,219.61 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 84.60 | 20,304.21 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 78.53 | 20,382.74 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 18.83 | 20,401.57 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 43.43 | 20,445.00 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 41.71 | 20,486.71 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 20.64 | 20,507.35 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 162.45 | 20,669.80 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 121.72 | 20,791.52 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 115.68 | 20,907.20 |
| 08/06/2025 | Journal Entry | POS 080625 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 48.74 | 20,955.94 |
| 08/07/2025 | Journal Entry | POS 080725 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 87.44 | 21,043.38 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 86.21 | 21,129.59 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 51.21 | 21,180.80 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 326.94 | 21,507.74 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 142.74 | 21,650.48 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 133.58 | 21,784.06 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 118.33 | 21,902.39 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 140.75 | 22,043.14 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 79.09 | 22,122.23 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 8.21 | 22,130.44 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 157.47 | 22,287.91 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 85.37 | 22,373.28 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 45.30 | 22,418.58 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 105.78 | 22,524.36 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 82.53 | 22,606.89 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 63.28 | 22,670.17 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 49.77 | 22,719.94 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 187.92 | 22,907.86 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 38.86 | 22,946.72 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 34.05 | 22,980.77 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 10.90 | 22,991.67 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 19.55 | 23,011.22 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 35.83 | 23,047.05 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 46.12 | 23,093.17 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 56.75 | 23,149.92 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 288.88 | 23,438.80 |
| 08/10/2025 | Journal Entry | POS 081025 | 810 Remote_Sales:811 Remote_Sales 1 | SALES VOUCHER REDEEMED | | -Split- | | 2,005.36 | 25,444.16 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 30.40 | 25,474.56 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 95.17 | 25,569.73 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 274.80 | 25,844.53 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | | 24.97 | 25,869.50 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 80.14 | 25,949.64 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 78.56 | 26,028.20 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 119.49 | 26,147.69 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 144.02 | 26,291.71 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 19.55 | 26,311.26 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 24.98 | 26,336.24 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 62.93 | 26,399.17 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 174.18 | 26,573.35 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 219.28 | 26,792.63 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 19.88 | 26,812.51 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 30.75 | 26,843.26 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | | 97.77 | 26,941.03 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 87.48 | 27,028.51 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 86.04 | 27,114.55 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 206.69 | 27,321.24 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 119.47 | 27,440.71 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 928.30 | | 26,512.41 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | | 261.85 | 26,774.26 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | | 176.71 | 26,950.97 |
| 08/15/2025 | Journal Entry | POS 081525 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | | 173.22 | 27,124.19 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | | 167.49 | 27,291.68 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | | 145.54 | 27,437.22 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | | 65.12 | 27,502.34 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 339.55 | | 27,162.79 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 350.99 | | 26,811.80 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 590.09 | | 26,221.71 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 567.44 | | 25,654.27 |

| Date | Type | Num | Account | Memo | Name | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 483.12 | -483.12 | 25,171.15 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 457.32 | -457.32 | 24,713.83 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 438.36 | -438.36 | 24,275.47 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 596.87 | -596.87 | 23,678.60 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 649.36 | -649.36 | 23,029.24 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 649.57 | -649.57 | 22,379.67 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 659.38 | -659.38 | 21,720.29 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 668.27 | -668.27 | 21,052.02 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 669.93 | -669.93 | 20,382.09 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 729.12 | -729.12 | 19,652.97 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 752.57 | -752.57 | 18,900.40 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 768.32 | -768.32 | 18,132.08 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 788.42 | -788.42 | 17,343.66 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 791.99 | -791.99 | 16,551.67 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 796.38 | -796.38 | 15,755.29 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 862.33 | -862.33 | 14,892.96 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 882.04 | -882.04 | 14,010.92 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 900.53 | -900.53 | 13,110.39 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 912.55 | -912.55 | 12,197.84 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 979.93 | -979.93 | 11,217.91 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,021.09 | -1,021.09 | 10,196.82 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,028.57 | -1,028.57 | 9,168.25 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,085.66 | -1,085.66 | 8,082.59 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | PAYPAL/TRANSFER | 1043975073163 BOOKS INC. | -Split- | 1,240.07 | -1,240.07 | 6,842.52 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | MERCHANT BANKCD/DEPOSIT | 496576796882 BOOKS INC. - WEB ORDER | -Split- | 1,310.23 | -1,310.23 | 5,532.29 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | PAYPAL/TRANSFER | 1044179675859 BOOKS INC. | -Split- | 1,419.74 | -1,419.74 | 4,112.55 |
| 08/15/2025 | Journal Entry | August Dep | 800 Administration | PAYPAL/TRANSFER | 1044433878847 BOOKS INC. | -Split- | 1,463.64 | -1,463.64 | 2,648.91 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 71.50 | 71.50 | 2,720.41 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 263.45 | 263.45 | 2,983.86 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 18.46 | 18.46 | 3,002.32 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 20.68 | 20.68 | 3,023.00 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 30.77 | 30.77 | 3,053.77 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 32.53 | 32.53 | 3,086.30 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 150.59 | 150.59 | 3,236.89 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 26.35 | 26.35 | 3,263.24 |
| 08/17/2025 | Journal Entry | POS 081725 | 810 Remote_Sales:811 Remote_Sales 1 | SALES VOUCHER REDEEMED | | -Split- | 2,179.44 | 2,179.44 | 5,442.68 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 176.02 | 176.02 | 5,618.70 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 142.93 | 142.93 | 5,761.63 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 106.41 | 106.41 | 5,868.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | 16.28 | 16.28 | 5,884.32 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 29.32 | 29.32 | 5,913.64 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 121.09 | 121.09 | 6,034.73 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 150.32 | 150.32 | 6,185.05 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 212.59 | 212.59 | 6,397.64 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 369.12 | 369.12 | 6,766.76 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 20.88 | 20.88 | 6,787.64 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 57.56 | 57.56 | 6,845.20 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 117.76 | 117.76 | 6,962.96 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 215.91 | 215.91 | 7,178.87 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 284.39 | 284.39 | 7,463.26 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | 28.24 | 28.24 | 7,491.50 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 32.96 | 32.96 | 7,524.46 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 51.02 | 51.02 | 7,575.48 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 60.78 | 60.78 | 7,636.26 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 91.54 | 91.54 | 7,727.80 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 96.27 | 96.27 | 7,824.07 |
| 08/20/2025 | Journal Entry | POS 082025 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | 169.40 | 169.40 | 7,993.47 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 173.38 | 173.38 | 8,166.85 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 45.47 | 45.47 | 8,212.32 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | 40.08 | 40.08 | 8,252.40 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 46.51 | 46.51 | 8,298.91 |
| 08/21/2025 | Journal Entry | POS 082125 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | 74.20 | 74.20 | 8,373.11 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 176.67 | 176.67 | 8,549.78 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 309.86 | 309.86 | 8,859.64 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 112.37 | 112.37 | 8,972.01 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 279.45 | 279.45 | 9,251.46 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | 193.25 | 193.25 | 9,444.71 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 134.15 | 134.15 | 9,578.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 32.74 | 32.74 | 9,611.60 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 20.64 | 20.64 | 9,632.24 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 103.13 | 103.13 | 9,735.37 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 183.39 | 183.39 | 9,918.76 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 188.78 | 188.78 | 10,107.54 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 22.14 | 22.14 | 10,129.68 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 20.68 | 20.68 | 10,150.36 |
| 08/24/2025 | Journal Entry | POS 082425 | 810 Remote_Sales:811 Remote_Sales 1 | SALES VOUCHER REDEEMED | | -Split- | 2,167.91 | 2,167.91 | 12,318.27 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 21.71 | 21.71 | 12,339.98 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 54.56 | 54.56 | 12,394.54 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 68.12 | 68.12 | 12,462.66 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 250.31 | 250.31 | 12,712.97 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 188.73 | 188.73 | 12,901.70 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 77.51 | 77.51 | 12,979.21 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 235.63 | 235.63 | 13,214.84 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 39.09 | 39.09 | 13,253.93 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 61.49 | 61.49 | 13,315.42 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 68.42 | 68.42 | 13,383.84 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 48.87 | 48.87 | 13,432.71 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 200.95 | 200.95 | 13,633.66 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES VOUCHER REDEEMED | | -Split- | 81.47 | 81.47 | 13,715.13 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 45.80 | 45.80 | 13,760.93 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 34.11 | 34.11 | 13,795.04 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 21.81 | 21.81 | 13,816.85 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES VOUCHER REDEEMED | | -Split- | 41.27 | 41.27 | 13,858.12 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES VOUCHER REDEEMED | | -Split- | 21.81 | 21.81 | 13,879.93 |
| 08/27/2025 | Journal Entry | POS 082725 | 018 San_Leandro | SALES VOUCHER REDEEMED | | -Split- | 19.94 | 19.94 | 13,899.87 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES VOUCHER REDEEMED | | -Split- | 214.90 | 214.90 | 14,114.77 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES VOUCHER REDEEMED | | -Split- | 181.59 | 181.59 | 14,296.36 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES VOUCHER REDEEMED | | -Split- | 129.56 | 129.56 | 14,425.92 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES VOUCHER REDEEMED | | -Split- | 108.98 | 108.98 | 14,534.90 |

| Date | Type | Num | Name | Location | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2025 | Journal Entry | POS 082825 | | 013 Opera_Plaza | SALES VOUCHER REDEEMED | -Split- | 77.26 | 77.26 | 14,612.16 |
| 08/28/2025 | Journal Entry | POS 082825 | | 018 San_Leandro | SALES VOUCHER REDEEMED | -Split- | 42.08 | 42.08 | 14,654.24 |
| 08/28/2025 | Journal Entry | POS 082825 | | 002 Laurel | SALES VOUCHER REDEEMED | -Split- | 188.88 | 188.88 | 14,843.12 |
| 08/28/2025 | Journal Entry | POS 082825 | | 017 Pruneyard | SALES VOUCHER REDEEMED | -Split- | 256.50 | 256.50 | 15,099.62 |
| 08/28/2025 | Journal Entry | POS 082825 | | 012 Alameda | SALES VOUCHER REDEEMED | -Split- | 173.84 | 173.84 | 15,273.46 |
| 08/29/2025 | Journal Entry | POS 082925 | | 018 San_Leandro | SALES VOUCHER REDEEMED | -Split- | 46.50 | 46.50 | 15,319.96 |
| 08/29/2025 | Journal Entry | POS 082925 | | 001 Palo_Alto | SALES VOUCHER REDEEMED | -Split- | 207.17 | 207.17 | 15,527.13 |
| 08/29/2025 | Journal Entry | POS 082925 | | 013 Opera_Plaza | SALES VOUCHER REDEEMED | -Split- | 43.43 | 43.43 | 15,570.56 |
| 08/29/2025 | Journal Entry | POS 082925 | | 011 Mountain_View | SALES VOUCHER REDEEMED | -Split- | 165.10 | 165.10 | 15,735.66 |
| 08/29/2025 | Journal Entry | POS 082925 | | 008 Chestnut | SALES VOUCHER REDEEMED | -Split- | 65.17 | 65.17 | 15,800.83 |
| 08/29/2025 | Journal Entry | POS 082925 | | 017 Pruneyard | SALES VOUCHER REDEEMED | -Split- | 124.26 | 124.26 | 15,925.09 |
| 08/29/2025 | Journal Entry | POS 082925 | | 012 Alameda | SALES VOUCHER REDEEMED | -Split- | 247.99 | 247.99 | 16,173.08 |
| 08/29/2025 | Journal Entry | POS 082925 | | 002 Laurel | SALES VOUCHER REDEEMED | -Split- | 46.68 | 46.68 | 16,219.76 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES VOUCHER REDEEMED | -Split- | 21.85 | 21.85 | 16,241.61 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES VOUCHER REDEEMED | -Split- | 83.62 | 83.62 | 16,325.23 |
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES VOUCHER REDEEMED | -Split- | 92.21 | 92.21 | 16,417.44 |
| 08/30/2025 | Journal Entry | POS 083025 | | 013 Opera_Plaza | SALES VOUCHER REDEEMED | -Split- | 142.29 | 142.29 | 16,559.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 017 Pruneyard | SALES VOUCHER REDEEMED | -Split- | 176.85 | 176.85 | 16,736.58 |
| 08/30/2025 | Journal Entry | POS 083025 | | 012 Alameda | SALES VOUCHER REDEEMED | -Split- | 265.54 | 265.54 | 17,002.12 |
| 08/30/2025 | Journal Entry | POS 083025 | | 011 Mountain_View | SALES VOUCHER REDEEMED | -Split- | 82.84 | 82.84 | 17,084.96 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES VOUCHER REDEEMED | -Split- | 145.53 | 145.53 | 17,230.49 |
| 08/31/2025 | Journal Entry | POS 083125 | | 012 Alameda | SALES VOUCHER REDEEMED | -Split- | 71.48 | 71.48 | 17,301.97 |
| 08/31/2025 | Journal Entry | POS 083125 | | 013 Opera_Plaza | SALES VOUCHER REDEEMED | -Split- | 160.64 | 160.64 | 17,462.61 |
| 08/31/2025 | Journal Entry | POS 083125 | | 810 Remote_Sales:811 Remote_Sales 1 | SALES VOUCHER REDEEMED | -Split- | 2,096.77 | 2,096.77 | 19,559.38 |
| 08/31/2025 | Journal Entry | POS 083125 | | 008 Chestnut | SALES VOUCHER REDEEMED | -Split- | 23.89 | 23.89 | 19,583.27 |

**Total for 1063 WEB ORDER CLEARING** $ 3,891.15  
**Total for 1060 CREDIT CLEARING ACCOUNTS** $ 66,211.35  
**Total for 1000 CASH** -$ 62,988.22

### 1100 ACCOUNTS RECEIVABLE

| Date | Type | Num | Name | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | 45,274.15 |
| 08/06/2025 | Invoice | MV080625BT | stevenson elementary | | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 1,758.39 | 1,758.39 | 47,032.54 |
| 08/08/2025 | Payment | | stevenson elementary | | Undeposited Funds | 337.99 | -337.99 | 46,694.55 |
| 08/08/2025 | Payment | | stevenson elementary | | Undeposited Funds | 585.77 | -585.77 | 46,108.78 |
| 08/12/2025 | Invoice | 20250812B2B | Jennifer Kurkoski | 40@Meditations for Mortals | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 942.84 | 942.84 | 47,051.62 |
| 08/13/2025 | Payment | | Jennifer Kurkoski | | -Split- | | | 47,051.62 |
| 08/13/2025 | Payment | | Jennifer Kurkoski | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 942.84 | -942.84 | 46,108.78 |
| 08/15/2025 | Credit Memo | LV867911 | SD MAYER & ASSOC., LLP | | 2900 Deferred Revenue General | 3,000.00 | -3,000.00 | 43,108.78 |
| 08/15/2025 | Payment | | SD MAYER & ASSOC., LLP | | -Split- | | | 43,108.78 |
| 08/16/2025 | Payment | 32249 | PRESIDIO HILL SCHOOL (cust.) | | -Split- | | | 43,108.78 |
| 08/16/2025 | Payment | 18924 | THE FRANCISCA CLUB | | -Split- | | | 43,108.78 |
| 08/16/2025 | Credit Memo | L867277 | PRESIDIO HILL SCHOOL (cust.) | Payment CK#32249 | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 346.01 | -346.01 | 42,762.77 |
| 08/16/2025 | Credit Memo | CM867238 | THE FRANCISCA CLUB | Check Payment CK#18924 | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 132.94 | -132.94 | 42,629.83 |
| 08/18/2025 | Invoice | PY239535 | EVENTBRITE | 9@Sugar Shack | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 137.71 | 137.71 | 42,767.54 |
| 08/22/2025 | Invoice | OP5195 | EVENTBRITE | 200@Quicksilver Deluxe | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 7,169.25 | 7,169.25 | 49,936.79 |
| 08/26/2025 | Invoice | LV867909 | DREW SCHOOL LIBRARY | | 1210 ACCOUNTS RECEIVABLE CLEARING:A/R CLEARING - UNBILLED INVOICES | 553.99 | 553.99 | 50,490.78 |
| 08/31/2025 | Invoice | LV867910 | SD MAYER & ASSOC., LLP | | 6215 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:SubTenant | 3,000.00 | 3,000.00 | 53,490.78 |

**Total for 1100 ACCOUNTS RECEIVABLE** $ 8,216.63

### 1190 A/R -- DOUBTFUL ALLOWANCE

| Date | Type | Num | Name | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | -19,988.78 |

**Total for 1190 A/R -- DOUBTFUL ALLOWANCE**

### 1200 ACCOUNTS RECEIVABLE CLEARING
#### 1205 A/R Clearing - Payments

| Date | Type | Num | Location | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | -38,057.67 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES RECEIVED ON ACCOUNT | -Split- | 478.95 | -478.95 | -38,536.62 |
| 08/30/2025 | Journal Entry | POS 083025 | 002 Laurel | SALES RECEIVED ON ACCOUNT | -Split- | 553.99 | -553.99 | -39,090.61 |

**Total for 1205 A/R Clearing - Payments** -$ 1,032.94

#### 1210 A/R CLEARING - UNBILLED INVOICES

| Date | Type | Num | Name | Location | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 32,186.84 |
| 08/06/2025 | Journal Entry | POS 080625 | | 011 Mountain_View | SALES ACC RECV | -Split- | 1,758.39 | 1,758.39 | 33,945.23 |
| 08/06/2025 | Invoice | MV080625BT | stevenson elementary | 011 Mountain_View | Multiple Titles @ MV | 1100 ACCOUNTS RECEIVABLE | 1,758.39 | -1,758.39 | 32,186.84 |
| 08/12/2025 | Invoice | 20250812B2B | Jennifer Kurkoski | 011 Mountain_View | 40@Meditations for Mortals | 1100 ACCOUNTS RECEIVABLE | 942.84 | -942.84 | 31,244.00 |
| 08/13/2025 | Journal Entry | POS 081325 | | 810 Remote_Sales:811 Remote_Sales 1 | SALES ACC RECV | -Split- | 942.84 | 942.84 | 32,186.84 |
| 08/16/2025 | Credit Memo | L867277 | PRESIDIO HILL SCHOOL (cust.) | 002 Laurel | Payment CK#32249 | 1100 ACCOUNTS RECEIVABLE | 346.01 | 346.01 | 32,532.85 |
| 08/16/2025 | Journal Entry | POS 081625 | | 008 Chestnut | SALES ACC RECV | -Split- | 123.77 | 123.77 | 32,656.62 |
| 08/16/2025 | Credit Memo | CM867238 | THE FRANCISCA CLUB | 002 Laurel | Check Payment CK#18924 | 1100 ACCOUNTS RECEIVABLE | 132.94 | 132.94 | 32,789.56 |
| 08/18/2025 | Journal Entry | POS 081825 | | 017 Pruneyard | SALES ACC RECV | -Split- | 137.71 | 137.71 | 32,927.27 |
| 08/18/2025 | Invoice | PY239535 | EVENTBRITE | 017 Pruneyard | 9@Sugar Shack | 1100 ACCOUNTS RECEIVABLE | 137.71 | -137.71 | 32,789.56 |
| 08/19/2025 | Journal Entry | POS 081925 | | 001 Palo_Alto | SALES ACC RECV | -Split- | 851.18 | 851.18 | 33,640.74 |
| 08/22/2025 | Journal Entry | POS 082225 | | 013 Opera_Plaza | SALES ACC RECV | -Split- | 7,169.25 | 7,169.25 | 40,809.99 |
| 08/22/2025 | Invoice | OP5195 | EVENTBRITE | 013 Opera_Plaza | 200@Quicksilver Deluxe | 1100 ACCOUNTS RECEIVABLE | 7,169.25 | -7,169.25 | 33,640.74 |
| 08/24/2025 | Journal Entry | POS 082425 | | 001 Palo_Alto | SALES ACC RECV | -Split- | 186.51 | 186.51 | 33,827.25 |
| 08/26/2025 | Invoice | LV867909 | DREW SCHOOL LIBRARY | 002 Laurel | 20@Dream School | 1100 ACCOUNTS RECEIVABLE | 553.99 | -553.99 | 33,273.26 |
| 08/26/2025 | Journal Entry | POS 082625 | | 002 Laurel | SALES ACC RECV | -Split- | 553.99 | 553.99 | 33,827.25 |
| 08/27/2025 | Journal Entry | POS 082725 | | 012 Alameda | SALES ACC RECV | -Split- | 28.11 | 28.11 | 33,855.36 |

**Total for 1210 A/R CLEARING - UNBILLED INVOICES** $ 1,668.52  
**Total for 1200 ACCOUNTS RECEIVABLE CLEARING** $ 635.58

### 1300 INVENTORY
#### 1305 INVENTORY PURCHASE- BOOKS

| Date | Type | Num | Name | Location | Memo | Payee | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 2,533,669.87 |
| 08/04/2025 | Bill | 2@GARGOYLE 013 250804 | CASEY JANE SATTERLUND | 013 Opera_Plaza | 2@ Gargoyle | | 2000 ACCOUNTS PAYABLE | 12.50 | 12.50 | 2,533,682.37 |
| 08/04/2025 | Bill | 1@LOZTBK1 013 250804 | STEVEN ANTHONY GOMEZ | 013 Opera_Plaza | 1@ Lozt, Book 1: Lost in a Dream | | 2000 ACCOUNTS PAYABLE | 6.67 | 6.67 | 2,533,689.04 |
| 08/05/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359002245 7 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 20,000.00 | 20,000.00 | 2,553,689.04 |
| 08/06/2025 | Expense | | Macmillan Publishing Services (5056149543897) | 800 Administration | 12224359003958 3 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 56.41 | 56.41 | 2,553,745.45 |
| 08/06/2025 | Expense | | SIMON & SCHUSTER | 800 Administration | 12224360039581 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 252.99 | 252.99 | 2,553,998.44 |
| 08/08/2025 | Bill | 5823560 | Independent Publishers Group (IPG) (5056149547314) | | Books | | 2000 ACCOUNTS PAYABLE | 19.42 | 19.42 | 2,554,017.86 |
| 08/08/2025 | Expense | | HACHETTE BOOK GROUP USA | 800 Administration | 12224359002110 4 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 77.72 | 77.72 | 2,554,095.58 |
| 08/08/2025 | Expense | | HACHETTE BOOK GROUP USA | 800 Administration | 12224359002110 2 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 129.37 | 129.37 | 2,554,224.95 |
| 08/10/2025 | Bill | 5@HARVEST 017 250810 | CASEY JANE SATTERLUND | 017 Pruneyard | 5@ Harvest | | 2000 ACCOUNTS PAYABLE | 31.25 | 31.25 | 2,554,256.20 |
| 08/10/2025 | Bill | 2@WILDFLO 011 250810 | BEVERLY PARAYNO | 011 Mountain_View | 2@ Wildflowers | | 2000 ACCOUNTS PAYABLE | 18.00 | 18.00 | 2,554,274.20 |
| 08/10/2025 | Bill | 4@GARGOYLE 017 250810 | CASEY JANE SATTERLUND | 017 Pruneyard | 4@ Gargoyle | | 2000 ACCOUNTS PAYABLE | 25.00 | 25.00 | 2,554,299.20 |
| 08/10/2025 | Bill | 3@WILDFLO 001 250810 | BEVERLY PARAYNO | 001 Palo_Alto | 3@ Wildflowers | | 2000 ACCOUNTS PAYABLE | 27.00 | 27.00 | 2,554,326.20 |
| 08/10/2025 | Bill | 3@GOHAN 017 250810 | MELISSA SAKAMOTO | 017 Pruneyard | 3@ Gohan Is a Work of Art | | 2000 ACCOUNTS PAYABLE | 28.49 | 28.49 | 2,554,354.69 |
| 08/10/2025 | Bill | 4@WILDFLO 017 250810 | BEVERLY PARAYNO | 017 Pruneyard | 4@ Wildflowers | | 2000 ACCOUNTS PAYABLE | 36.00 | 36.00 | 2,554,390.69 |
| 08/10/2025 | Bill | 1@SUPER 017 250810 | CASEY JANE SATTERLUND | 017 Pruneyard | 1@ Super Nice Tarot Deck Coloring Book | | 2000 ACCOUNTS PAYABLE | 5.00 | 5.00 | 2,554,395.69 |
| 08/10/2025 | Bill | 1@ILLGIFT 017 250810 | ALINA SAYRE | 017 Pruneyard | 1@ The Voyages of the Legend 1: The Illuminator's Gift | | 2000 ACCOUNTS PAYABLE | 7.50 | 7.50 | 2,554,403.19 |
| 08/10/2025 | Bill | 1@HIGHWAT 017 250810 | PATTY FLORES REINHART | 017 Pruneyard | 1@ High Water | | 2000 ACCOUNTS PAYABLE | 8.00 | 8.00 | 2,554,411.19 |
| 08/10/2025 | Bill | 2@SARAHW 017 250810 | BENNETT JACOBSTEIN | 017 Pruneyard | 2@ Sarah Winchester: Beyond the Mystery | | 2000 ACCOUNTS PAYABLE | 8.95 | 8.95 | 2,554,420.14 |
| 08/10/2025 | Bill | 1@JOURNEYS 017 250810 | PATTY FLORES REINHART | 017 Pruneyard | 1@ Journeys | | 2000 ACCOUNTS PAYABLE | 9.00 | 9.00 | 2,554,429.14 |

| Date | Type | Num | Name | Class | Memo | | Account | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2025 | Bill | 1@PIERS 017 250810 | ED GRANT | 017 Pruneyard | 1@ Piers of the California Coast | | 2000 ACCOUNTS PAYABLE | 10.00 | 10.00 | 2,554,439.14 |
| 08/10/2025 | Bill | 2@DOWNTOWN 017 250810 | PRESERVATION ACTION COUNCIL OF SAN JOSE | 017 Pruneyard | 2@ Downtown San Jose Walking Project | | 2000 ACCOUNTS PAYABLE | 10.00 | 10.00 | 2,554,449.14 |
| 08/10/2025 | Bill | 2@SJSIGNS 017 250810 | PRESERVATION ACTION COUNCIL OF SAN JOSE | 017 Pruneyard | 2@ San Jose Signs Project | | 2000 ACCOUNTS PAYABLE | 10.00 | 10.00 | 2,554,459.14 |
| 08/10/2025 | Bill | 2@MYSCIEN 017 250810 | RAVIN SINGH | 017 Pruneyard | 2@ My Scientist Friends | | 2000 ACCOUNTS PAYABLE | 12.95 | 12.95 | 2,554,472.09 |
| 08/10/2025 | Bill | 1@FORLOVE 017 250810 | LISA PRINCE NEWMAN | 017 Pruneyard | 1@ For the Love of Apricots, 2nd ed. | | 2000 ACCOUNTS PAYABLE | 14.98 | 14.98 | 2,554,487.07 |
| 08/10/2025 | Bill | 2@SELFPOR 017 250810 | MATTY HEIMGARTNER | 017 Pruneyard | 2@ Self-Portraits: A Collection of Memoir Essays | | 2000 ACCOUNTS PAYABLE | 17.00 | 17.00 | 2,554,504.07 |
| 08/12/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359006079 0 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 20,000.00 | 20,000.00 | 2,574,504.07 |
| 08/13/2025 | Bill | 10@FRANKIE 008 250813 | GAIL GOLDYNE | 008 Chestnut | 10@ Frankie and the Phoenix | | 2000 ACCOUNTS PAYABLE | 101.70 | 101.70 | 2,574,605.77 |
| 08/15/2025 | Bill | 2@REDDIANA 008 250815 | SUSAN ALEXANDER | 008 Chestnut | 2@ Red Diana | | 2000 ACCOUNTS PAYABLE | 16.74 | 16.74 | 2,574,622.51 |
| 08/15/2025 | Bill | 5@LAZYSUS 008 250815 | ANDREW J. NANCE | 008 Chestnut | 5@ Lazy Susan | | 2000 ACCOUNTS PAYABLE | 25.00 | 25.00 | 2,574,647.51 |
| 08/15/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359001875 8 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 20,000.00 | 20,000.00 | 2,594,647.51 |
| 08/18/2025 | Bill | 2@BEAUTIF 017 250815 | BECKY DIVINSKI | 017 Pruneyard | 2@ Beautiful Cat Story | | 2000 ACCOUNTS PAYABLE | 14.95 | 14.95 | 2,594,662.46 |
| 08/18/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359000679 8 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 40,000.00 | 40,000.00 | 2,634,662.46 |
| 08/19/2025 | Bill | 6@MURDER 008 250819 | ROBERTA PRESSMAN | 008 Chestnut | 6@ Murder in the Shadow of the Pyramid | | 2000 ACCOUNTS PAYABLE | 36.00 | 36.00 | 2,634,698.46 |
| 08/19/2025 | Bill | 24@GOLDEN 008 250819 | TOMOKO MARUYAMA LLC | 008 Chestnut | 24@Golden Gate Twins (Inv is "24@Goldeb ..." on ck) | | 2000 ACCOUNTS PAYABLE | 120.00 | 120.00 | 2,634,818.46 |
| 08/20/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359002421 2 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 15,000.00 | 15,000.00 | 2,649,818.46 |
| 08/21/2025 | Expense | 6@STONE 008 250822 | INGRAM BOOK COMPANY | 800 Administration | 12224359001875 4 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 10,000.00 | 10,000.00 | 2,659,818.46 |
| 08/22/2025 | Bill | 6@STONE 008 250822 | BRIAN T. MARSHALL | 008 Chestnut | 6@ Stone Bled Dry | | 2000 ACCOUNTS PAYABLE | 43.20 | 43.20 | 2,659,861.66 |
| 08/22/2025 | Expense | | W.W. NORTON & COMPANY INC. | 800 Administration | 12224359001021 4 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 4,318.56 | 4,318.56 | 2,664,180.22 |
| 08/22/2025 | Expense | | SIMON & SCHUSTER | 800 Administration | 12224359002355 6 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,200.50 | 2,200.50 | 2,666,380.72 |
| 08/22/2025 | Bill | 5@FLEET 008 250822 | BRIAN T. MARSHALL | 008 Chestnut | 5@ Fleet | | 2000 ACCOUNTS PAYABLE | 36.00 | 36.00 | 2,666,416.72 |
| 08/22/2025 | Bill | 2@BREAKING 008 250822 | BRIAN T. MARSHALL | 008 Chestnut | 2@ Breaking In | | 2000 ACCOUNTS PAYABLE | 14.40 | 14.40 | 2,666,431.12 |
| 08/25/2025 | Deposit | | EVENTBRITE | | 11100002792439 3 PREAUTHORIZED ACH CREDIT eventbrite.com/133490403 | ST-V0A3U0E7E0D6 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | | 883.98 | 2,665,547.14 |
| 08/25/2025 | Expense | | INGRAM BOOK COMPANY | 800 Administration | 12224359001181 1 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 40,000.00 | 40,000.00 | 2,705,547.14 |
| 08/26/2025 | Bill | 9@WEIGHT 012 250826 | TIGRESS OSBORN | 012 Alameda | 9@ Weight & Wisdom | | 2000 ACCOUNTS PAYABLE | 112.50 | 112.50 | 2,705,659.64 |
| 08/26/2025 | Expense | | SIMON & SCHUSTER | 800 Administration | 12224359001063 3 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 486.00 | 486.00 | 2,706,145.64 |
| 08/28/2025 | Deposit | | EVENTBRITE | 800 Administration | 11100002801534 PREAUTHORIZED ACH CREDIT eventbrite.com/133841633 | ST-X2N2S9Q2R3P2 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 7,170.00 | -7,170.00 | 2,698,975.64 |
| 08/28/2025 | Deposit | | EVENTBRITE | | 11100002801362 4 PREAUTHORIZED ACH CREDIT eventbrite.com/133842783 | ST-B3R6C0U0N6N4 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 186.48 | -186.48 | 2,698,789.16 |
| 08/28/2025 | Deposit | | EVENTBRITE | | 11100002801285 4 PREAUTHORIZED ACH CREDIT eventbrite.com/133841133 | ST-K3N7K8X5N2K8 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 138.33 | -138.33 | 2,698,650.83 |
| 08/28/2025 | Deposit | | EVENTBRITE | 800 Administration | 11100002801897 9 PREAUTHORIZED ACH CREDIT eventbrite.com/133842203 | ST-J9Z8P2H3E5L4 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 123.78 | -123.78 | 2,698,527.05 |
| 08/29/2025 | Journal Entry | Kyoto Palace Restaura | | 017 Pruneyard | This was payment sent to our office from a neighboring business for water damage that ruined some of our books at Pruneyard. | -Split- | | 125.00 | -125.00 | 2,698,402.05 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 008 Chestnut | frequent reader program | -Split- | | 2,285.38 | -2,285.38 | 2,696,116.67 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 011 Mountain_View | frequent reader program | -Split- | | 2,240.16 | -2,240.16 | 2,693,876.51 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 017 Pruneyard | frequent reader program | -Split- | | 1,532.26 | -1,532.26 | 2,692,344.25 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 018 San_Leandro | frequent reader program | -Split- | | 809.84 | -809.84 | 2,691,534.41 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 013 Opera_Plaza | frequent reader program | -Split- | | 774.48 | -774.48 | 2,690,759.93 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 015 Compass_T2 | frequent reader program | -Split- | | 587.44 | -587.44 | 2,690,172.49 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 003 Compass_T3 | frequent reader program | -Split- | | 408.24 | -408.24 | 2,689,764.25 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 014 Berkeley | frequent reader program | -Split- | | 0.00 | 0.00 | 2,689,764.25 |
| 08/31/2025 | Bill | 5@FORLOVE 008 250831 | LISA PRINCE NEWMAN | 008 Chestnut | 5@ For the Love of Apricots, 2nd ed. | | 2000 ACCOUNTS PAYABLE | 74.90 | 74.90 | 2,689,839.15 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 001 Palo_Alto | frequent reader program | -Split- | | 3,210.43 | -3,210.43 | 2,686,628.72 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 002 Laurel | frequent reader program | -Split- | | 3,145.49 | -3,145.49 | 2,683,483.23 |
| 08/31/2025 | Journal Entry | ReaderProgram8.31.25 | | 012 Alameda | frequent reader program | -Split- | | 3,079.50 | -3,079.50 | 2,680,403.73 |

**Total for 1305 INVENTORY PURCHASE- BOOKS** — $ 146,733.86

**1310 INVENTORY - READING BRIDGE**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | -116,110.22 |
| 08/31/2025 | Journal Entry | Books RB COGS | | 019 Reading_Bridge | Books RB COGS | -Split- | | 2,453.27 | -2,453.27 | -118,563.49 |

**Total for 1310 INVENTORY - READING BRIDGE** — -$ 2,453.27

**1315 INVENTORY PURCHASE- REMAINDER BOOKS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 187,247.74 |
| 08/06/2025 | Bill | 111500 | BOOKS FOR LESS | 800 Administration | PREPAYMENT REQUIRED | | 2000 ACCOUNTS PAYABLE | 5,295.72 | 5,295.72 | 192,543.46 |
| 08/06/2025 | Bill | 111502 | BOOKS FOR LESS | 800 Administration | PREPAYMENT REQUIRED | | 2000 ACCOUNTS PAYABLE | 3,417.10 | 3,417.10 | 195,960.56 |
| 08/13/2025 | Bill | 111577 | BOOKS FOR LESS | 800 Administration | PREPAYMENT REQUIRED | | 2000 ACCOUNTS PAYABLE | 10,292.95 | 10,292.95 | 206,253.51 |
| 08/29/2025 | Bill | 111789 | BOOKS FOR LESS | 800 Administration | PREPAYMENT REQUIRED | | 2000 ACCOUNTS PAYABLE | 3,669.40 | 3,669.40 | 209,922.91 |

**Total for 1315 INVENTORY PURCHASE- REMAINDER BOOKS** — $ 22,675.17

**1320 INVENTORY PURCHASE- MAG/NEWS.**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 104,913.46 |
| 08/03/2025 | Bill | 34626 002 | N & L SERVICES (#002) | 002 Laurel | 250728-250803 | | 2000 ACCOUNTS PAYABLE | 588.88 | 588.88 | 105,502.34 |
| 08/03/2025 | Bill | 34606 008 | N & L SERVICES (#008) | 008 Chestnut | 250728-250803 | | 2000 ACCOUNTS PAYABLE | 171.44 | 171.44 | 105,673.78 |
| 08/10/2025 | Bill | 34663 002 | N & L SERVICES (#002) | 002 Laurel | 250804-250810 | | 2000 ACCOUNTS PAYABLE | 581.16 | 581.16 | 106,254.94 |
| 08/10/2025 | Bill | 34643 008 | N & L SERVICES (#008) | 008 Chestnut | 250804-250810 | | 2000 ACCOUNTS PAYABLE | 184.19 | 184.19 | 106,439.13 |
| 08/17/2025 | Bill | 34699 002 | N & L SERVICES (#002) | 002 Laurel | 250811-250817 | | 2000 ACCOUNTS PAYABLE | 619.71 | 619.71 | 107,058.84 |
| 08/17/2025 | Bill | 34679 008 | N & L SERVICES (#008) | 008 Chestnut | 250811-250817 | | 2000 ACCOUNTS PAYABLE | 164.50 | 164.50 | 107,223.34 |
| 08/22/2025 | Expense | | A360 ACCELERATE 360 | 800 Administration | 63100279121534 PREAUTHORIZED ACH DEBIT ACCELERA 5088/ACH | TEX201000-1 BOOKS INC MASTER | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 12,135.43 | 12,135.43 | 119,358.77 |
| 08/24/2025 | Bill | 34715 008 | N & L SERVICES (#008) | 008 Chestnut | 250818-250824 | | 2000 ACCOUNTS PAYABLE | 191.79 | 191.79 | 119,550.56 |
| 08/24/2025 | Bill | 34735 002 | N & L SERVICES (#002) | 002 Laurel | 250818-250824 | | 2000 ACCOUNTS PAYABLE | 625.31 | 625.31 | 120,175.87 |
| 08/28/2025 | Expense | | A360 ACCELERATE 360 | 800 Administration | 63100273042907 PREAUTHORIZED ACH DEBIT ACCELERA 5088/ACH | TEX201000-1 BOOKS INC MASTER | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 6,110.08 | 6,110.08 | 126,285.95 |
| 08/31/2025 | Bill | 305038 011 | BAY AREA NEWSGROUP/SHARED SERVICES #1000413 | 011 Mountain_View | 1000413 AUG | | 2000 ACCOUNTS PAYABLE | 745.69 | 745.69 | 127,031.64 |
| 08/31/2025 | Bill | 305129 017 | BAY AREA NEWSGROUP/SHARED SERVICES #4001654 | 017 Pruneyard | 4001654 AUG | | 2000 ACCOUNTS PAYABLE | 932.62 | 932.62 | 127,964.26 |
| 08/31/2025 | Bill | 34751 008 | N & L SERVICES (#008) | 008 Chestnut | 250825-250831 | | 2000 ACCOUNTS PAYABLE | 173.88 | 173.88 | 128,138.14 |
| 08/31/2025 | Bill | 305039 001 | BAY AREA NEWSGROUP/SHARED SERVICES #1000435 | 001 Palo_Alto | 1000435 AUG | | 2000 ACCOUNTS PAYABLE | 760.16 | 760.16 | 128,898.30 |

**Total for 1320 INVENTORY PURCHASE- MAG/NEWS.** — $ 23,984.84

**1325 INVENTORY PURCHASE- GIFTS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 246,735.39 |
| 08/01/2025 | Bill | 3746072 PREPAID | DESIGNER GREETINGS INC | 800 Administration | PD ACH 250825 | | 2000 ACCOUNTS PAYABLE | 1,167.11 | 1,167.11 | 247,902.50 |
| 08/04/2025 | Bill | 3415400 800 | RIFLE PAPER CO. | 800 Administration | | | 2000 ACCOUNTS PAYABLE | 1,156.42 | 1,156.42 | 249,058.92 |
| 08/05/2025 | Bill | 77178208 T3 ACH | VISTAR | 003 Compass_T3 | ACH Cust No 10293407 RB143694 250805 PYMT 250807 | | 2000 ACCOUNTS PAYABLE | 2,495.12 | 2,495.12 | 251,554.04 |
| 08/19/2025 | Bill | 486531 PREPAID | NOTES & QUERIES, INC. | 800 Administration | Paid by ACH 250820 Pro forma amt. paid; Final INV #486531 was for 1119.32 (additional 10.00 freight) | | 2000 ACCOUNTS PAYABLE | 1,109.32 | 1,109.32 | 252,663.36 |
| 08/20/2025 | Expense | | DESIGNER GREETINGS INC | 800 Administration | 12224359003080 1 PREAUTHORIZED ACH DEBIT BOOKS INC/ACH | 941033949 BOOKS INC | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,167.11 | 1,167.11 | 253,830.47 |
| 08/22/2025 | Deposit | | DESIGNER GREETINGS INC | 800 Administration | 23137269278085 8 ACH RETURN OR ADJ SETTLEMENT ACH Return Credit DESIGNERGREETSInvalid Account Number Structure | DESIGNER GREETINGS | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,167.11 | -1,167.11 | 252,663.36 |
| 08/26/2025 | Bill | 77470709 T2 T3 ACH | VISTAR | 003 Compass_T3 | ACH Cust No 10531749 RB143740 250826 | | 2000 ACCOUNTS PAYABLE | 1,244.40 | 1,244.40 | 253,907.76 |
| 08/26/2025 | Bill | 1144378 15/3 PREPAID | SMITH NOVELTY COMPANY | 015 Compass_T2 | 2446.00 total pd by ACH 250902 | | 2000 ACCOUNTS PAYABLE | 1,223.00 | 1,223.00 | 255,130.76 |
| 08/26/2025 | Bill | 1144370 15/3 PREPAID | SMITH NOVELTY COMPANY | 003 Compass_T3 | | | 2000 ACCOUNTS PAYABLE | 1,223.00 | 1,223.00 | 256,353.76 |
| 08/26/2025 | Bill | 77470709 T2 T3 ACH | VISTAR | 015 Compass_T2 | ACH Cust No 10531749 RB143740 250826 | | 2000 ACCOUNTS PAYABLE | 1,244.40 | 1,244.40 | 257,598.16 |

**Total for 1325 INVENTORY PURCHASE- GIFTS** — $ 10,862.77

**1330 INVENTORY- YEAR END BALANCE**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 2,111,230.58 |

**Total for 1330 INVENTORY- YEAR END BALANCE**

**1335 INVENTORY- C.O.G.S.**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | -3,910,871.60 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 013 Opera_Plaza | | -Split- | | 20,296.81 | -20,296.81 | -3,931,168.41 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 018 San_Leandro | | -Split- | | 4,445.86 | -4,445.86 | -3,935,614.27 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 810 Remote_Sales:812 Remote_Sales 2 | | -Split- | | 662.83 | -662.83 | -3,936,277.10 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 810 Remote_Sales:813 Remote_Sales 3 | | -Split- | | 0.00 | 0.00 | -3,936,277.10 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 014 Berkeley | | -Split- | | 0.00 | 0.00 | -3,936,277.10 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 810 Remote_Sales:811 Remote_Sales 1 | | -Split- | | 4,745.30 | -4,745.30 | -3,941,022.40 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 001 Palo_Alto | | -Split- | | 65,869.34 | -65,869.34 | -4,006,891.74 |

| Date | Type | Num | Name | Class | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 003 Compass_T3 | | -Split- | | 61,087.88 | -61,087.88 | -4,067,979.62 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 008 Chestnut | | -Split- | | 55,470.17 | -55,470.17 | -4,123,449.79 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 015 Compass_T2 | | -Split- | | 51,703.14 | -51,703.14 | -4,175,152.93 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 011 Mountain_View | | -Split- | | 50,547.01 | -50,547.01 | -4,225,699.94 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 017 Pruneyard | | -Split- | | 45,977.36 | -45,977.36 | -4,271,677.30 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 012 Alameda | | -Split- | | 41,082.12 | -41,082.12 | -4,312,759.42 |
| 08/31/2025 | Journal Entry | COGS 8.31.2025 | | 002 Laurel | | -Split- | | 36,827.15 | -36,827.15 | -4,349,586.57 |

**Total for 1335 INVENTORY- C.O.G.S.**    -$ 438,714.97

**Total for 1300 INVENTORY**    -$ 236,911.60

**1400 PREPAYMENTS**

**1405 PREPAID EXPENSES**

| Date | Type | Num | Name | Class | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 85,198.82 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | 800 Administration | LIFE | 2000 ACCOUNTS PAYABLE | 331.84 | | 85,530.66 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | 800 Administration | LIFE Adjustment | 2000 ACCOUNTS PAYABLE | 0.00 | | 85,530.66 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | 800 Administration | AD&D | 2000 ACCOUNTS PAYABLE | 34.97 | | 85,565.63 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | 800 Administration | Balance Carried Forward | 2000 ACCOUNTS PAYABLE | 0.00 | | 85,565.63 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | 800 Administration | AD&D Adjustment | 2000 ACCOUNTS PAYABLE | 0.00 | | 85,565.63 |
| 08/15/2025 | Bill | 250815 7000196161 | SP PLUS SF PARKING | 003 Compass_T3 | T3  Account: 0797000-50138 Quarterly Parking | 2000 ACCOUNTS PAYABLE | 1,564.50 | | 87,130.13 |
| 08/15/2025 | Bill | 250815 7000196161 | SP PLUS SF PARKING | 015 Compass_T2 | T2 Account: 0797000-50138 Quarterly Parking | 2000 ACCOUNTS PAYABLE | 1,564.50 | | 88,694.63 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 390.02 | -390.02 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Finestone Hayes LLP | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Givex Giftcards Amort. | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Bayside Printing - Business Cards | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Gift labels | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Price cover labels | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Staff Review Cards | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | BaySide Printing - 120k Bookmarks | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | BaySide Printing - Gift card holder w/new artwork | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | BaySide Printing - Trout Trim Pads | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 015 Compass_T2 | Amort. New South Parking-California | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 003 Compass_T3 | Amort. New South Parking-California | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 018 San_Leandro | Amort. County Property Taxes | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Deductible for Claimant: Daniel Delacruz - EPC 22 5913 Policy Number: EPC 22 65320 | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Professional Liability Insurance Services (PLIS) Policy number EPC 22 65320 | -Split- | | | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Form 720 Dept. of the Treasuy | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Givex Giftcards Amort. | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | 2" circle stickets | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Professional Liability Insurance (Claim No EPL 19 9139) | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Professional Liability Insurance (Claim No EPL 19 9139) | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Professional Liability Insurance (Claim No EPL 19 9139) | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Professional Liability Insurance (Claim No EPL 19 9139) | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 000 Head_Office | Endpoint Protection Platform Subscription 12 Months | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. Employment Practice Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. Employment Practice Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. Employment Practice Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Service Charges | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. Package Insurance Premium | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 008 Chestnut | Amort. County Property Taxes | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 008 Chestnut | Amort. County Property Taxes | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 003 Compass_T3 | Amort. New South Parking-California | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 015 Compass_T2 | Amort. New South Parking-California | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort NetSuite Computer Service | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. #001 Landlord Adv. Funds | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Allocate WorkComp Premium | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Allocate WorkComp Premium | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Allocate WorkComp Premium | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Allocate WorkComp Premium | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort Mutual Omaha Life Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort Mutual Omaha Life Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. Employment Practice Insurance | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Audit plan for year 2020 | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | PROFESSIONAL LIABILITY INSURANCE SERVICES INC | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | PROFESSIONAL LIABILITY INSURANCE SERVICES INC Hiscox Pro Inc MEO5322956 23 | -Split- | | 0.00 | 0.00 | 88,304.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 34.50 | -34.50 | 88,270.11 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort Mutual Omaha Life Insurance | -Split- | | 34.97 | -34.97 | 88,235.14 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 41.64 | -41.64 | 88,193.50 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort of Loan Fee CBB | -Split- | | 106.77 | -106.77 | 88,086.73 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 148.85 | -148.85 | 87,937.88 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | CAL Insurance | -Split- | | 149.25 | -149.25 | 87,788.63 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 173.68 | -173.68 | 87,614.95 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 183.26 | -183.26 | 87,431.69 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 276.08 | -276.08 | 87,155.61 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort Mutual Omaha Life Insurance | -Split- | | 331.84 | -331.84 | 86,823.77 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | CAL Insurance | -Split- | | 376.50 | -376.50 | 86,447.27 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Amort. County Property Taxes | -Split- | | 518.51 | -518.51 | 85,928.76 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 003 Compass_T3 | Amort. New South Parking-California | -Split- | | 521.50 | -521.50 | 85,407.26 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 015 Compass_T2 | Amort. New South Parking-California | -Split- | | 521.50 | -521.50 | 84,885.76 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 000 Head_Office | CEP Town & Country Investors - quarterly advertising funds | -Split- | | 693.18 | -693.18 | 84,192.58 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Digital Insurance | -Split- | | 989.38 | -989.38 | 83,203.20 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 018 San_Leandro | Amort. County Property Taxes | -Split- | | 1,255.33 | -1,255.33 | 81,947.87 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Business Auto Insurance | -Split- | | 1,390.67 | -1,390.67 | 80,557.20 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Allocate WorkComp Premium | -Split- | | 2,302.87 | -2,302.87 | 78,254.33 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | 3,182.20 | -3,182.20 | 75,072.13 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Businessowners Policy OB1 J551606 | -Split- | | 3,513.25 | -3,513.25 | 71,558.88 |
| 08/31/2025 | Journal Entry | Prepaid Amort. 8.31 | | 800 Administration | Store Supplies/ Bags for all stores | -Split- | | 4,031.32 | -4,031.32 | 67,527.56 |

| Date | Type | Name | Account | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for 1405 PREPAID EXPENSES** | | | | | | **-$ 17,671.26** | |
| **1420 PREPAID INCOME TAXES** | | | | | | | |
| Beginning Balance | | | | | | | 23,859.88 |
| **Total for 1420 PREPAID INCOME TAXES** | | | | | | | |
| **Total for 1400 PREPAYMENTS** | | | | | | **-$ 17,671.26** | |
| **1500 OTHER ASSETS** | | | | | | | |
| **1510 SECURITY DEPOSITS** | | | | | | | |
| Beginning Balance | | | | | | | 224,900.80 |
| 08/08/2025 | Journal Entry | SFO Bond Breakdown | | SFO Bond Breakdown | -Split- | 77,459.00 | 77,459.00 | 302,359.80 |
| **Total for 1510 SECURITY DEPOSITS** | | | | | | **$ 77,459.00** | |
| **1520 Books Inc Reading Bridge Receivable** | | | | | | | |
| Beginning Balance | | | | | | | 133,504.73 |
| 08/29/2025 | Journal Entry | Piedmont Unified Scho | | This is another check for Reading Bridge. Inv # RB - 04292025 PO# PO25-01301 Wildwood Elm Lib Order Note: Reading Bridge | -Split- | 1,054.70 | -1,054.70 | 132,450.03 |
| 08/31/2025 | Journal Entry | Reading Bridge Exp. E | | Reading Bridge Exp. Estimate | -Split- | 1,160.00 | 1,160.00 | 133,610.03 |
| 08/31/2025 | Journal Entry | 8.25 Round up | | 8.25 Round up | -Split- | 2,005.91 | -2,005.91 | 131,604.12 |
| 08/31/2025 | Journal Entry | Aug Bridge Rent | | Aug Bridge Rent | -Split- | 500.00 | 500.00 | 132,104.12 |
| 08/31/2025 | Journal Entry | Reading Bridge PR | | Books RB PR  August | -Split- | 10,371.38 | 10,371.38 | 142,475.50 |
| 08/31/2025 | Journal Entry | Books RB COGS | | Books RB COGS | -Split- | 2,555.14 | 2,555.14 | 145,030.64 |
| **Total for 1520 Books Inc Reading Bridge Receivable** | | | | | | **$ 11,525.91** | |
| **1525 RIGHT OF USE ASSET** | | | | | | | |
| Beginning Balance | | | | | | | 13,017,895.00 |
| **Total for 1525 RIGHT OF USE ASSET** | | | | | | | |
| **1530 NOTE RECEIVABLE GEORGE SEAMER** | | | | | | | |
| Beginning Balance | | | | | | | 20,507.51 |
| 08/31/2025 | Journal Entry | George Int AJE | 800 Administration | | -Split- | 64.29 | 64.29 | 20,571.80 |
| **Total for 1530 NOTE RECEIVABLE GEORGE SEAMER** | | | | | | **$ 64.29** | |
| **Total for 1500 OTHER ASSETS** | | | | | | **$ 89,049.20** | |
| **Undeposited Funds** | | | | | | | |
| Beginning Balance | | | | | | | 660.91 |
| 08/08/2025 | Deposit | | stevenson elementary | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 585.77 | -585.77 | 75.14 |
| 08/08/2025 | Payment | | stevenson elementary | | 1100 ACCOUNTS RECEIVABLE | 337.99 | 337.99 | 413.13 |
| 08/08/2025 | Deposit | | stevenson elementary | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 337.99 | -337.99 | 75.14 |
| 08/08/2025 | Payment | | stevenson elementary | | 1100 ACCOUNTS RECEIVABLE | 585.77 | 585.77 | 660.91 |
| 08/29/2025 | Journal Entry | Piedmont Unified Scho | | This is another check for Reading Bridge. Inv # RB - 04292025 PO# PO25-01301 Wildwood Elm Lib Order Note: Reading Bridge | -Split- | 1,054.70 | 1,054.70 | 1,715.61 |
| 08/29/2025 | Journal Entry | Kyoto Palace Restaura | | This was payment sent to our office from a neighboring business for water damage that ruined some of our books at Pruneyard. | -Split- | 125.00 | 125.00 | 1,840.61 |
| 08/29/2025 | Deposit | | | This was payment sent to our office from a neighboring business for water damage that ruined some of our books at Pruneyard. | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 125.00 | -125.00 | 1,715.61 |
| 08/29/2025 | Deposit | | | This is another check for Reading Bridge. Inv # RB - 04292025 PO# PO25-01301 Wildwood Elm Lib Order Note: Reading Bridge | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,054.70 | -1,054.70 | 660.91 |
| **Total for Undeposited Funds** | | | | | | **$ 0.00** | |
| **1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1605 LEASEHOLD IMPROVEMENT** | | | | | | | |
| Beginning Balance | | | | | | | 2,911,606.35 |
| **Total for 1605 LEASEHOLD IMPROVEMENT** | | | | | | | |
| **Total for 1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1610 FURNITURES & FIXTURES** | | | | | | | |
| Beginning Balance | | | | | | | 1,605,118.67 |
| **Total for 1610 FURNITURES & FIXTURES** | | | | | | | |
| **Total for 1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1615 EQUIPMENTS** | | | | | | | |
| Beginning Balance | | | | | | | 60,036.84 |
| **Total for 1615 EQUIPMENTS** | | | | | | | |
| **Total for 1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1620 MOTOR VEHICLES** | | | | | | | |
| Beginning Balance | | | | | | | 182,795.61 |
| **Total for 1620 MOTOR VEHICLES** | | | | | | | |
| **Total for 1600 PROPERTY & EQUIPMENT** | | | | | | | |
| **1700 ACCUMULATED DEPRECIATION** | | | | | | | |
| **1705 ACCUM. DEPN. -- L.H.I.** | | | | | | | |
| Beginning Balance | | | | | | | -2,493,034.13 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 015 Compass_T2 | DEPN -- LHI | -Split- | 102.31 | -102.31 | -2,493,136.44 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 012 Alameda | DEPN -- LHI | -Split- | 108.17 | -108.17 | -2,493,244.61 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 800 Administration | DEPN -- LHI | -Split- | 163.72 | -163.72 | -2,493,408.33 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 008 Chestnut | DEPN -- LHI | -Split- | 175.95 | -175.95 | -2,493,584.28 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 018 San_Leandro | DEPN -- LHI | -Split- | 203.23 | -203.23 | -2,493,787.51 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 017 Pruneyard | DEPN -- LHI | -Split- | 491.00 | -491.00 | -2,494,278.51 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 002 Laurel | DEPN -- LHI | -Split- | 698.00 | -698.00 | -2,494,976.51 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 800 Administration | DEPN -- EQPT | -Split- | 1,000.00 | -1,000.00 | -2,495,976.51 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 011 Mountain_View | DEPN -- LHI | -Split- | 1,117.00 | -1,117.00 | -2,497,093.51 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 800 Administration | DEPN -- EQPT | -Split- | 2,257.73 | -2,257.73 | -2,499,351.24 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 018 San_Leandro | DEPN -- LHI | -Split- | 7,032.32 | -7,032.32 | -2,506,383.56 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 012 Alameda | DEPN -- LHI | -Split- | 14.78 | -14.78 | -2,506,398.34 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 008 Chestnut | DEPN -- LHI | -Split- | 60.00 | -60.00 | -2,506,458.34 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 012 Alameda | DEPN -- LHI | -Split- | 50.09 | -50.09 | -2,506,508.43 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 003 Compass_T3 | DEPN -- LHI | -Split- | 89.58 | -89.58 | -2,506,598.01 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 008 Chestnut | DEPN -- LHI | -Split- | 100.00 | -100.00 | -2,506,698.01 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 015 Compass_T2 | DEPN -- LHI | -Split- | 102.31 | -102.31 | -2,506,800.32 |
| **Total for 1705 ACCUM. DEPN. -- L.H.I.** | | | | | | **-$ 13,766.19** | |
| **1710 ACCUM. DEPN. -- F.& F.** | | | | | | | |
| Beginning Balance | | | | | | | -1,421,375.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 002 Laurel | DEPN -- F&F | -Split- | 1,433.00 | -1,433.00 | -1,422,808.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 017 Pruneyard | DEPN -- F&F | -Split- | 1,453.00 | -1,453.00 | -1,424,261.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 014 Berkeley | DEPN -- F&F | -Split- | 0.00 | 0.00 | -1,424,261.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 003 Compass_T3 | DEPN -- F&F | -Split- | 0.00 | 0.00 | -1,424,261.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 018 San_Leandro | DEPN -- F&F | -Split- | 43.00 | -43.00 | -1,424,304.67 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 011 Mountain_View | DEPN -- F&F | -Split- | 1,106.00 | -1,106.00 | -1,425,410.67 |
| **Total for 1710 ACCUM. DEPN. -- F.& F.** | | | | | | **-$ 4,035.00** | |
| **1715 ACCUM. DEPN. -- EQPT** | | | | | | | |
| Beginning Balance | | | | | | | -47,400.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 011 Mountain_View | DEPN -- EQPT | -Split- | 115.00 | -115.00 | -47,515.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 017 Pruneyard | DEPN -- EQPT | -Split- | 77.00 | -77.00 | -47,592.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 002 Laurel | DEPN -- EQPT | -Split- | 15.00 | -15.00 | -47,607.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 003 Compass_T3 | DEPN -- EQPT | -Split- | 0.00 | 0.00 | -47,607.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 014 Berkeley | DEPN -- EQPT | -Split- | | | -47,607.99 |
| 08/31/2025 | Journal Entry | Acc. Dep. 8.31.25 | 800 Administration | DEPN -- EQPT | -Split- | | | -47,607.99 |
| **Total for 1715 ACCUM. DEPN. -- EQPT** | | | | | | **-$ 207.00** | |
| **1720 ACCUM. DEPN. -- MOTOR VEHICLES** | | | | | | | |
| Beginning Balance | | | | | | | -155,712.77 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 33 of 141

| Date | Type | Num | Name | Memo | Account | Debit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/31/2025 | Journal Entry | | Accu Depr Vehicles | 800 Administration | -Split- | 2,653.55 | -2,653.55 | -158,366.32 |

**Total for 1720 ACCUM. DEPN. -- MOTOR VEHICLES** -$ 2,653.55
**Total for 1700 ACCUMULATED DEPRECIATION** -$ 20,681.74

**1900 DEFERRED TAX ASSETS**
**1921-000-00 DEF. TAX VALUATION ALLOWANCES**

| Date | Type | Name | Balance |
|---|---|---|---|
| | Beginning Balance | | -971,800.00 |

**Total for 1921-000-00 DEF. TAX VALUATION ALLOWANCES**
**Total for 1900 DEFERRED TAX ASSETS**

**1900 DEFERRED TAX ASSETS**
**1940 STATE DEF. TAX - CURRENT**

| | Beginning Balance | | 8,000.00 |
|---|---|---|---|

**Total for 1940 STATE DEF. TAX - CURRENT**
**Total for 1900 DEFERRED TAX ASSETS**

**1900 DEFERRED TAX ASSETS**
**1945 FEDERAL DEF. TAX - CURRENT**

| | Beginning Balance | | 27,000.00 |
|---|---|---|---|

**Total for 1945 FEDERAL DEF. TAX - CURRENT**
**Total for 1900 DEFERRED TAX ASSETS**

**1900 DEFERRED TAX ASSETS**
**1950 FED. DEFFERED TAX - L/T**

| | Beginning Balance | | 957,000.00 |
|---|---|---|---|

**Total for 1950 FED. DEFFERED TAX - L/T**
**Total for 1900 DEFERRED TAX ASSETS**

**1900 DEFERRED TAX ASSETS**
**1955 STATE DEF.TAX - L/T**

| | Beginning Balance | | 397,000.00 |
|---|---|---|---|

**Total for 1955 STATE DEF.TAX - L/T**
**Total for 1900 DEFERRED TAX ASSETS**

**TOTAL ASSETS** -$ 240,331.41  $ 15,416,706.55

**LIABILITIES AND EQUITY**
**Liabilities**
**Liabilities**
**2000 ACCOUNTS PAYABLE**

| Date | Type | Num | Name | Memo | Account | Debit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | 3,181,713.82 |
| 08/01/2025 | Bill | | SFO AIRPORT COMMISSION | 2025 8%RENT JUL Pay in AUG - Incl. shipping - NONE | 6210 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - OVERAGE | | 10,225.75 | 3,191,939.57 |
| 08/01/2025 | Bill | | SFO AIRPORT COMMISSION | 2025 8%RENT JUL Pay in AUG - Incl. shipping - NONE | 6210 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - OVERAGE | | 9,006.13 | 3,200,945.70 |
| 08/01/2025 | Bill | 250801 RENT AUG | ANGELE BONURA RICE TRUST | MINIMUM RENT 2025 AUG | 6205 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - MINIMUM | | 8,750.00 | 3,209,695.70 |
| 08/01/2025 | Bill | CNSL RENT & CAM AUG | RODNEY S. MILLS GENERATION SKIPPING TRUST | RENT & CAM CONSOLIDATED AUG | -Split- | | 5,496.33 | 3,215,192.03 |
| 08/01/2025 | Bill | CNSL RENT & CAM AUG | LESLIE K MILLS GENERATION SKIPPING TRUST | RENT & CAM CONSOLIDATED AUG | -Split- | | 5,496.34 | 3,220,688.37 |
| 08/01/2025 | Bill | CNSL RENT & CAM AUG | SUSAN MILLS DIGGLE GENERATION SKIPPING TRUST | RENT & CAM CONSOLIDATED AUG | -Split- | | 5,496.33 | 3,226,184.70 |
| 08/01/2025 | Bill | 250801 563309 D&V | GUARDIAN | DENTAL & VISON WITH PREMIUM ADJUSTMENTS 0801-0831 AUG | -Split- | | 4,991.87 | 3,231,176.57 |
| 08/01/2025 | Bill | 291829461554 COMB AUG | KAISER FOUNDATION HEALTH PLAN INC | CUSTOMER ID: 2918294216 STATEMENT ID: 291829461554 COMB AUG | -Split- | | 53,778.08 | 3,284,954.65 |
| 08/01/2025 | Bill | 250801 CNSL RNT ACH | CEP TOWN & COUNTRY INVESTORS | ACH CEP TOWN RENT & CAM CONSOLIDATED AUG | -Split- | | 29,287.44 | 3,314,242.09 |
| 08/01/2025 | Bill | RD08056157 COMB AUG | THE PRUNEYARD | PAY ONLINE - RD08056157 PRUNEYARD ACH AUG 250701 - $22,150.34 | -Split- | | 22,150.34 | 3,336,392.43 |
| 08/01/2025 | Bill | 250801 ACH COMB AUG | BI-SKAN, LTD aka Urban Hive | ACH - BI-SKAN PAID ONLINE 2507XX- RENT, CAM, TAX, INS, TRASH - JUL | -Split- | | 20,540.73 | 3,356,933.16 |
| 08/01/2025 | Bill | 250801 RENT & CAM AUG | PARK STREET PROPERTIES, LLC | RENT & CAM AUG | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | | 17,492.85 | 3,374,426.01 |
| 08/01/2025 | Bill Payment (Check) | 71637 | PARK STREET PROPERTIES, LLC | AUG TERMRNT P5142 T3.B.018A STORAGE PERMIT | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 17,492.85 | -17,492.85 | 3,356,933.16 |
| 08/01/2025 | Bill | SFO660902 P5142 RENT | SFO AIRPORT COMMISSION | 430.00 SQ FR 116.53 PER SQ FT PER AN | 6205 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - MINIMUM | | 4,175.66 | 3,361,108.82 |
| 08/01/2025 | Bill | 250801 RENT AUG | KRISTINA A DAVIS | MINIMUM RENT 2025 AUG | 6205 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - MINIMUM | | 2,916.67 | 3,364,025.49 |
| 08/01/2025 | Bill | 250801 RENT AUG | JEFF J BRUCIA | MINIMUM RENT 2025 AUG | 6205 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - MINIMUM | | 2,916.67 | 3,366,942.16 |
| 08/01/2025 | Bill | 250801 RENT AUG | RICARLDO A BRUCIA | MINIMUM RENT 2025 AUG | 6205 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:RENT - MINIMUM | | 2,916.67 | 3,369,858.83 |
| 08/01/2025 | Bill | 250801 CBB LOAN 1 AUG | CBB COMMUNITY BANK OF THE BAY | CBB LOAN 1 - 160013259 AUG - RECURRING CONTINUE USING FIRST INVOICE | 9110 INTEREST & OTHER EXP.-/(INC.):INTEREST EXPENSE | | 2,533.13 | 3,372,391.96 |
| 08/01/2025 | Bill | 250801 CBB LOAN 2 AUG | CBB COMMUNITY BANK OF THE BAY | CBB LOAN 2 190013931 AUG - RECURRING CONTINUE USING FIRST INVOICE | 9110 INTEREST & OTHER EXP.-/(INC.):INTEREST EXPENSE | | 1,564.30 | 3,373,956.26 |
| 08/01/2025 | Bill | 3746072 PREPAID | DESIGNER GREETINGS INC | PD ACH 250825 AKU 250917 | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | | 1,167.11 | 3,375,123.37 |
| 08/01/2025 | Bill | SFO652469 P4152 TRASH | SFO AIRPORT COMMISSION | AUG P4152 TRASH COMPACTOR | -Split- | | 655.00 | 3,375,778.37 |
| 08/01/2025 | Bill | SFO660899 P3603 TRASH | SFO AIRPORT COMMISSION | AUG P3603 TRASH COMPACTOR | -Split- | | 655.00 | 3,376,433.37 |
| 08/01/2025 | Bill | 567247 Sep | IRT, INC. | Site#--690 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 629.60 | 3,377,062.97 |
| 08/01/2025 | Bill | 567271 Sep | IRT, INC. | Site#--1022 Office | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 430.00 | 3,377,492.97 |
| 08/01/2025 | Bill | 1923698727 AUG | MUTUAL OF OMAHA | GROUP ID: G000AJK7 LIFE and AD&D 0801-0831 AUG | -Split- | | 366.81 | 3,377,859.78 |
| 08/01/2025 | Bill | SFO660898 L20-0049 PR | SFO AIRPORT COMMISSION | AUG L20-0049 T2 PROMO FEE | -Split- | | 322.67 | 3,378,182.45 |
| 08/01/2025 | Bill | 567251 Sep | IRT, INC. | Site#--702 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 299.52 | 3,378,481.97 |
| 08/01/2025 | Bill | 105381 AUG | ABOVE THE TREELINE, INC. | BASECAMP SUBSCRIPTION 0801-0901 AUG | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 280.00 | 3,378,761.97 |
| 08/01/2025 | Bill | 567253 Sep | IRT, INC. | Site#--705 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 265.52 | 3,379,027.49 |
| 08/01/2025 | Bill | 567268 Sep | IRT, INC. | Site#--1395 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 264.90 | 3,379,292.39 |
| 08/01/2025 | Bill | 250801 DUES AUG | LVMA | MERCHANT DUES 2025 AUG | 6835 GENERAL & ADMINISTRATIVE EXPENSES:BANK & MERCHANT CHARGES:MERCHANT DUES | | 264.09 | 3,379,556.48 |
| 08/01/2025 | Bill | 567260 Sep | IRT, INC. | Site#--963 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 252.42 | 3,379,808.90 |
| 08/01/2025 | Bill | 567262 Sep | IRT, INC. | Site#--1120 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 251.72 | 3,380,060.62 |
| 08/01/2025 | Bill | 567264 Sep | IRT, INC. | Site#--1273 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 250.58 | 3,380,311.20 |
| 08/01/2025 | Bill | 567249 Sep | IRT, INC. | Site#--698 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 242.52 | 3,380,553.72 |
| 08/01/2025 | Bill | 567255 Sep | IRT, INC. | Site#--721 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 241.52 | 3,380,795.24 |
| 08/01/2025 | Bill | 567266 Sep | IRT, INC. | Site#--1309 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 234.40 | 3,381,029.64 |
| 08/01/2025 | Bill | 567269 Sep | IRT, INC. | Site#--1446 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 225.00 | 3,381,254.64 |
| 08/01/2025 | Bill | 567257 Sep | IRT, INC. | Site#--961 OutLet | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 218.00 | 3,381,472.64 |
| 08/01/2025 | Bill | 567258 Sep | IRT, INC. | Site#--962 Remainder | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 193.95 | 3,381,666.59 |
| 08/01/2025 | Bill | 567267 Sep | IRT, INC. | Site#--1395 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 180.95 | 3,381,847.54 |
| 08/01/2025 | Bill | 250731 BINC JUL | BINC | BINC - EMPLOYEE DEDUCTIONS NO COMPANY MATCHING JUL | -Split- | | 157.50 | 3,382,005.04 |
| 08/01/2025 | Bill | 567250 Sep | IRT, INC. | Site#--702 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 156.15 | 3,382,161.19 |
| 08/01/2025 | Bill | SFO660900 L15-0085 PR | SFO AIRPORT COMMISSION | AUG L15-0085 T3 PROMO FEE | 6260 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:JOINT ADVERTISING-LANDLORD | | 147.50 | 3,382,308.69 |
| 08/01/2025 | Bill | A491833.011 QMON | AG SECURITY SERVICES, INC | AG37086 QMON (radio) 250801-251031 | 6425 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:SECURITY SERVICES | | 141.84 | 3,382,450.53 |
| 08/01/2025 | Bill | 567246 Sep | IRT, INC. | Site#--690 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 116.78 | 3,382,567.31 |
| 08/01/2025 | Bill | 567265 Sep | IRT, INC. | Site#--1309 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 100.60 | 3,382,667.91 |
| 08/01/2025 | Bill | 567252 Sep | IRT, INC. | Site#--705 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 97.25 | 3,382,765.16 |
| 08/31/2025 | Bill | 567256 Sep | IRT, INC. | Site#--961 OutLet | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 92.50 | 3,382,857.66 |
| 08/01/2025 | Bill | 567248 Sep | IRT, INC. | Site#--698 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 77.98 | 3,382,935.64 |
| 08/01/2025 | Bill | 0022881-IN WATER AUG | OPERA PLAZA L.P. | WATER REIMB RETAIL AUG | 6240 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:LANDLORD CHARGE - MISC. | | 75.00 | 3,383,010.64 |
| 08/01/2025 | Bill | 567261 Sep | IRT, INC. | Site#--1120 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 73.95 | 3,383,084.59 |
| 08/01/2025 | Bill | 567254 Sep | IRT, INC. | Site#--721 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 69.20 | 3,383,153.79 |
| 08/01/2025 | Bill | 567259 Sep | IRT, INC. | Site#--963 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 64.15 | 3,383,217.94 |
| 08/01/2025 | Bill | 567263 Sep | IRT, INC. | Site#--1273 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | | 44.95 | 3,383,262.89 |
| 08/01/2025 | Bill Payment (Check) | 71636 | OPERA PLAZA L.P. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 75.00 | -75.00 | 3,383,187.89 |
| 08/01/2025 | Bill Payment (Check) | 71629 | BINC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 157.50 | -157.50 | 3,383,030.39 |
| 08/01/2025 | Bill Payment (Check) | 71635 | MUTUAL OF OMAHA | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 366.81 | -366.81 | 3,382,663.58 |
| 08/01/2025 | Bill Payment (Check) | 71631 | JEFF J BRUCIA | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,916.67 | -2,916.67 | 3,379,746.91 |
| 08/01/2025 | Bill Payment (Check) | 71633 | KRISTINA A DAVIS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,916.67 | -2,916.67 | 3,376,830.24 |
| 08/01/2025 | Bill Payment (Check) | 71638 | RICARLDO A BRUCIA | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,916.67 | -2,916.67 | 3,373,913.57 |
| 08/01/2025 | Bill Payment (Check) | 71630 | GUARDIAN | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 4,991.87 | -4,991.87 | 3,368,921.70 |
| 08/01/2025 | Bill Payment (Check) | 71640 | SUSAN MILLS DIGGLE GENERATION SKIPPING TRUST | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 5,496.33 | -5,496.33 | 3,363,425.37 |

| Date | Type | Num | Name | Memo | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/2025 | Bill Payment (Check) | 71639 | RODNEY S. MILLS GENERATION SKIPPING TRUST | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 5,496.33 | -5,496.33 | 3,357,929.04 |
| 08/01/2025 | Bill Payment (Check) | 71634 | LESLIE K MILLS GENERATION SKIPPING TRUST | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 5,496.34 | -5,496.34 | 3,352,432.70 |
| 08/01/2025 | Bill Payment (Check) | 71628 | ANGELE BONURA RICE TRUST | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 8,750.00 | -8,750.00 | 3,343,682.70 |
| 08/01/2025 | Bill Payment (Check) | 71632 | KAISER FOUNDATION HEALTH PLAN INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 53,778.08 | -53,778.08 | 3,289,904.62 |
| 08/02/2025 | Bill | 6120037687 00001 | VERIZON WIRELESS | Acct# 371788374-00001 0703-0802 | 6515 GENERAL & ADMINISTRATIVE EXPENSES:OFFICE SUPPLIES & EXPENESES:TELEPHONES | 573.44 | 573.44 | 3,290,478.06 |
| 08/03/2025 | Bill | 34606 008 | N & L SERVICES (#008) | 250728-250803 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 171.44 | 171.44 | 3,290,649.50 |
| 08/03/2025 | Bill | 34626 002 | N & L SERVICES (#002) | 250728-250803 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 588.88 | 588.88 | 3,291,238.38 |
| 08/04/2025 | Bill | 1@LOZTBK1 013 250804 | STEVEN ANTHONY GOMEZ | 1@ Lozt, Book 1: Lost in a Dream | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 6.67 | 6.67 | 3,291,245.05 |
| 08/04/2025 | Bill | 3415400 800 | RIFLE PAPER CO. | AK 250811 | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | 1,156.42 | 1,156.42 | 3,292,401.47 |
| 08/04/2025 | Bill | 2@GARGOYLE 013 250804 | CASEY JANE SATTERLUND | 2@ Gargoyle | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 12.50 | 12.50 | 3,292,413.97 |
| 08/04/2025 | Bill | 250729 REIMB | HARRIET MOSS | 250729 REIMB | -Split- | | 293.47 | 3,292,707.44 |
| 08/05/2025 | Bill | 250805 0182932 | COMCAST | LEAF CHARGE 250705 8155 40 065 0182932 0810-0909 | -Split- | | 4,248.51 | 3,296,955.95 |
| 08/05/2025 | Bill Payment (Check) | 250704 CBC ACH JUL | BI-SKAN, LTD aka Urban Hive | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 20,540.73 | -20,540.73 | 3,276,415.22 |
| 08/05/2025 | Bill Payment (Check) | 250801 CBC ACH AUG | THE PRUNEYARD | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 22,150.34 | -22,150.34 | 3,254,264.88 |
| 08/05/2025 | Bill Payment (Check) | 250802 CBC ACH AUG | CEP TOWN & COUNTRY INVESTORS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 29,287.44 | -29,287.44 | 3,224,977.44 |
| 08/05/2025 | Bill | 77178208 T3 ACH | VISTAR | ACH Cust No 10293407 RB143694 250805 PYMT 250807 | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | 2,495.12 | 2,495.12 | 3,227,472.56 |
| 08/06/2025 | Bill | 250806 2157-5 800 | PGE | Acct# 7129912157-5 San Leandro 0701-0730 30 BD Wait for 3 invoices from accounts: 2157-5, 2203-1, 5493-0 pp - 2483 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 2,218.35 | 2,218.35 | 3,229,690.91 |
| 08/06/2025 | Bill | 250806 2203-1 017 | PGE | Acct#8589102203-1 017 0703-0805 32 BD Include: 2157-5, 5493-0, 2203-1 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 822.92 | 822.92 | 3,230,513.83 |
| 08/06/2025 | Bill | 111500 | BOOKS FOR LESS | 111500 | 1315 INVENTORY:INVENTORY PURCHASE- REMAINDER BOOKS | 5,295.72 | 5,295.72 | 3,235,809.55 |
| 08/06/2025 | Bill | 111502 | BOOKS FOR LESS | 111502 | 1315 INVENTORY:INVENTORY PURCHASE- REMAINDER BOOKS | 3,417.10 | 3,417.10 | 3,239,226.65 |
| 08/07/2025 | Bill | 250807 ANDY REIMB | ANDY PERHAM | 250807 ANDY REIMB Missing Stamps RCPT $324.99 | -Split- | 1,280.04 | 1,280.04 | 3,240,506.69 |
| 08/07/2025 | Bill Payment (Check) | 250807 T3 CBC ACH | VISTAR | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,495.12 | -2,495.12 | 3,238,011.57 |
| 08/07/2025 | Bill Payment (Check) | 250803 CBC ACH JUL | UPS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 242.53 | -242.53 | 3,237,769.04 |
| 08/07/2025 | Bill | 4562750016 0807-0906 | AT&T 831-001-1147 495 | Business Services 0807-0906 - Group#000001 AT&T Office@Hand (V2.0) Acct# 831-001-1147 495 Sub-Acct#831-001-1147-496 (Office & Whse) | 6515 GENERAL & ADMINISTRATIVE EXPENSES:OFFICE SUPPLIES & EXPENESES:TELEPHONES | 513.09 | 513.09 | 3,238,282.13 |
| 08/07/2025 | Bill | 5814 013 | DEL REY CONSTRUCTION CO. INC. | 250916 Approved - Service Call to determine locking problem with door and order parts. Rebuild door and locking rails. Remove doors and locks from frame. Install doors and adjust so doors open and lock as needed. Adjust alarm. | 6435 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:REPAIR & MAINTENANCE | 2,200.00 | 2,200.00 | 3,240,482.13 |
| 08/08/2025 | Bill | 5823560 | Independent Publishers Group (IPG) (5056149547314) | 5823560 INV | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 19.42 | 19.42 | 3,240,501.55 |
| 08/08/2025 | Bill | 239327 BPM BILL#3 | BPM LLC | Bill #3 for the audit of the Books Inc. 401(k) Plan financial statements as of and for the year ended December 31, 2024. | 2105 ACCRUALS:ACCRUED EXPENSES | 6,420.00 | 6,420.00 | 3,246,921.55 |
| 08/08/2025 | Bill Payment (Check) | 71649 | STEVEN ANTHONY GOMEZ | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 6.67 | -6.67 | 3,246,914.88 |
| 08/08/2025 | Bill Payment (Check) | 71643 | CASEY JANE SATTERLUND | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 12.50 | -12.50 | 3,246,902.38 |
| 08/08/2025 | Bill Payment (Check) | 71648 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 132.00 | -132.00 | 3,246,770.38 |
| 08/08/2025 | Bill Payment (Check) | 71646 | HARRIET MOSS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 293.47 | -293.47 | 3,246,476.91 |
| 08/08/2025 | Bill Payment (Check) | 71645 | DIGICOMPUTING SYSTEMS INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 400.00 | -400.00 | 3,246,076.91 |
| 08/08/2025 | Bill Payment (Check) | 71641 | ANDY PERHAM | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,280.04 | -1,280.04 | 3,244,796.87 |
| 08/08/2025 | Bill Payment (Check) | 71644 | CBB COMMUNITY BANK OF THE BAY | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 4,097.43 | -4,097.43 | 3,240,699.44 |
| 08/08/2025 | Bill Payment (Check) | 71647 | SANTA CLARA PROPERTY TAX | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 6,011.80 | -6,011.80 | 3,234,687.64 |
| 08/08/2025 | Bill Payment (Check) | 71642 | BOOKS FOR LESS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 8,712.82 | -8,712.82 | 3,225,974.82 |
| 08/09/2025 | Bill | 250809 313562850 | AT&T U-VERSE 313562850 | AT&T UVERSE ACCT# *****2850 INTERNET | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | 203.30 | 203.30 | 3,226,178.12 |
| 08/10/2025 | Bill | 34643 008 | N & L SERVICES (#008) | 250804-250810 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 184.19 | 184.19 | 3,226,362.31 |
| 08/10/2025 | Bill | 4@WILDFLO 017 250810 | BEVERLY PARAYNO | 4@ Wildflowers | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 36.00 | 36.00 | 3,226,398.31 |
| 08/10/2025 | Bill | 5@HARVEST 017 250810 | CASEY JANE SATTERLUND | 5@ Harvest | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 31.25 | 31.25 | 3,226,429.56 |
| 08/10/2025 | Bill | 3@GOHAN 017 250810 | MELISSA SAKAMOTO | 3@ Gohan Is a Work of Art | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 28.49 | 28.49 | 3,226,458.05 |
| 08/10/2025 | Bill | 3@WILDFLO 001 250810 | BEVERLY PARAYNO | 3@ Wildflowers RM 250810 | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 27.00 | 27.00 | 3,226,485.05 |
| 08/10/2025 | Bill | 4@GARGOYLE 017 250810 | CASEY JANE SATTERLUND | 4@ Gargoyle | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 25.00 | 25.00 | 3,226,510.05 |
| 08/10/2025 | Bill | 2@WILDFLO 011 250810 | BEVERLY PARAYNO | 2@ Wildflowers LH 250811 | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 18.00 | 18.00 | 3,226,528.05 |
| 08/10/2025 | Bill | 2@SELFPOR 017 250810 | MATTY HEIMGARTNER | 2@ Self-Portraits: A Collection of Memoir Essays | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 17.00 | 17.00 | 3,226,545.05 |
| 08/10/2025 | Bill | 1@FORLOVE 017 250810 | LISA PRINCE NEWMAN | 1@ For the Love of Apricots, 2nd ed. | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 14.98 | 14.98 | 3,226,560.03 |
| 08/10/2025 | Bill | 2@MYSCIEN 017 250810 | RAVIN SINGH | 2@ My Scientist Friends | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 12.95 | 12.95 | 3,226,572.98 |
| 08/10/2025 | Bill | 1@PIERS 017 250810 | ED GRANT | 1@ Piers of the California Coast | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 10.00 | 10.00 | 3,226,582.98 |
| 08/10/2025 | Bill | 2@DOWNTOWN 017 250810 | PRESERVATION ACTION COUNCIL OF SAN JOSE | 2@ Downtown San Jose Walking Project | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 10.00 | 10.00 | 3,226,592.98 |
| 08/10/2025 | Bill | 2@SJSIGNS 017 250810 | PRESERVATION ACTION COUNCIL OF SAN JOSE | 2@ San Jose Signs Project | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 10.00 | 10.00 | 3,226,602.98 |
| 08/10/2025 | Bill | 1@JOURNEYS 017 250810 | PATTY FLORES REINHART | 1@ Journeys | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 9.00 | 9.00 | 3,226,611.98 |
| 08/10/2025 | Bill | 2@SARAHW 017 250810 | BENNETT JACOBSTEIN | 2@ Sarah Winchester: Beyond the Mystery | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 8.95 | 8.95 | 3,226,620.93 |
| 08/10/2025 | Bill | 1@ILLGIFT 017 250810 | ALINA SAYRE | 1@ The Voyages of the Legend 1: The Illuminator's Gift | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 7.50 | 7.50 | 3,226,628.43 |
| 08/10/2025 | Bill | 1@SUPER 017 250810 | CASEY JANE SATTERLUND | 1@ Super Nice Tarot Deck Coloring Book | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 5.00 | 5.00 | 3,226,633.43 |
| 08/10/2025 | Bill | 34663 002 | N & L SERVICES (#002) | 250804-250810 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 581.16 | 581.16 | 3,227,214.59 |
| 08/10/2025 | Bill | 1@HIGHWAT 017 250810 | PATTY FLORES REINHART | 1@ High Water | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 8.00 | 8.00 | 3,227,222.59 |
| 08/11/2025 | Vendor Credit | 250805 555 2 DIP | AT&T DIP 960 757-1892 555 2 | For Ref. Only DIP 960 757-1892 555 2 $163.67 CREDIT BALANCE REMAINS $163.67 CREDIT | 6515 GENERAL & ADMINISTRATIVE EXPENSES:OFFICE SUPPLIES & EXPENESES:TELEPHONES | 0.00 | 0.00 | 3,227,222.59 |
| 08/11/2025 | Bill | 250811 5493-0 013 | PGE | Acct#7088245493-0 Opera 0707-0804 29 BD Include: 2157-5, 5493-0, 2203-1 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 748.33 | 748.33 | 3,227,970.92 |
| 08/11/2025 | Bill | 250803 809647209 | AT&T LONG DISTANCE | For Ref Only - AT&T Long Distance Corp ID 281052 RCVD 250803 | 6515 GENERAL & ADMINISTRATIVE EXPENSES:OFFICE SUPPLIES & EXPENESES:TELEPHONES | 0.00 | 0.00 | 3,227,970.92 |
| 08/11/2025 | Bill | 250811 30019075 | CPAU - CITY OF PALO ALTO UTILITIES | ACCT# ****9075 0708-0806 30 BD | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 1,160.97 | 1,160.97 | 3,229,131.89 |
| 08/11/2025 | Bill | 8996 800 | DIGICOMPUTING SYSTEMS INC | Malwarebytes protection 1yr subscription license renewal AP 250813 | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | 3,720.00 | 3,720.00 | 3,232,851.89 |
| 08/12/2025 | Bill | SFO664111 ELEC T3 JUL | SFO AIRPORT COMMISSION | JUL L15-0085 2025 Electricity Usage - Electric C - 162-021 - 872.00 KWH - Books Inc. - Terminal 3 East Bookstore Lease | 6225 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:LANDLORD UTILITY | 362.62 | 362.62 | 3,233,214.51 |
| 08/12/2025 | Bill | SFO664110 ELEC T2 JUL | SFO AIRPORT COMMISSION | JUL L20-0049 2025 Electricity Usage - Electric C - 082-001 1,288 KWH - Books Inc. - T2 Bookstore Lease | 6225 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:LANDLORD UTILITY | 514.86 | 514.86 | 3,233,729.37 |
| 08/13/2025 | Bill | 10@FRANKIE 008 250810 | GAIL GOLDYNE | 10@ Frankie and the Phoenix | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 101.70 | 101.70 | 3,233,831.07 |
| 08/13/2025 | Bill | 111577 | BOOKS FOR LESS | 111577 | 1315 INVENTORY:INVENTORY PURCHASE- REMAINDER BOOKS | 10,292.95 | 10,292.95 | 3,244,124.02 |
| 08/14/2025 | Bill | SFO664436 FC L20-0049 | SFO AIRPORT COMMISSION | L20-0049 FC (Finance Charge) T2 BOOKSTORE LEASE - LATE FEE | 6240 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:LANDLORD CHARGE - MISC. | 13.90 | 13.90 | 3,244,137.92 |
| 08/14/2025 | Bill | SFO664435 FC L15-0085 | SFO AIRPORT COMMISSION | L15-0085 FC (Finance Charge) T3 BOOKSTORE LEASE - LATE FEE | 6240 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:LANDLORD CHARGE - MISC. | 17.31 | 17.31 | 3,244,155.23 |
| 08/15/2025 | Bill | 250815 8511-1 008 | PGE | Acct# 6215508511-1 Chestnut 0711-0810 31 BD Include: 1870-3, 8511-1, 4967-6 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 1,405.99 | 1,405.99 | 3,245,561.22 |
| 08/15/2025 | Bill | 250815 41705 002 | SFPUC WATER DEPARTMENT | WAIT FOR 2 BILLS ACCT-4170500000 002 0717-0814 also ACCT-1369600000 008 | -Split- | 91.60 | 91.60 | 3,245,652.82 |
| 08/15/2025 | Bill | 3143632 AUG | CBIZ HCM | PR031 & FB003 AUG | -Split- | 69.28 | 69.28 | 3,245,722.10 |
| 08/15/2025 | Bill | 5@LAZYSUS 008 250815 | ANDREW J. NANCE | 5@ Lazy Susan | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 25.00 | 25.00 | 3,245,747.10 |
| 08/15/2025 | Bill | 2@REDDIANA 008 250815 | SUSAN ALEXANDER | 2@ Red Diana | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 16.74 | 16.74 | 3,245,763.84 |
| 08/15/2025 | Bill | 250815 7000196161 | SP PLUS SF PARKING | Account: 0797000-50138 Quarterly Parking 250515 7000196161 | -Split- | 3,129.00 | 3,129.00 | 3,248,892.84 |
| 08/15/2025 | Bill | 250815 1870-3 011 | PGE | Acct# 3955161870-3 Mountain View 0711-0810 31 BD Include: 1870-3, 8511-1, 4967-6 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 1,531.97 | 1,531.97 | 3,250,424.81 |
| 08/15/2025 | Bill Payment (Check) | 71661 | CBIZ HCM | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 69.28 | -69.28 | 3,250,355.53 |
| 08/15/2025 | Bill Payment (Check) | 71683 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 10,225.75 | -10,225.75 | 3,240,129.78 |
| 08/15/2025 | Bill Payment (Check) | 71657 | BOOKS FOR LESS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 10,292.95 | -10,292.95 | 3,229,836.83 |
| 08/15/2025 | Bill Payment (Check) | 71650 | AG SECURITY SERVICES, INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 141.84 | -141.84 | 3,229,694.99 |
| 08/15/2025 | Bill Payment (Check) | 71667 | FIREMASTER DEPT 1019 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 105.38 | -105.38 | 3,229,589.61 |
| 08/15/2025 | Bill Payment (Check) | 71668 | GAIL GOLDYNE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 101.70 | -101.70 | 3,229,487.91 |
| 08/15/2025 | Bill Payment (Check) | 71656 | BEVERLY PARAYNO | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 81.00 | -81.00 | 3,229,406.91 |
| 08/15/2025 | Bill Payment (Check) | 71684 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 9,006.13 | -9,006.13 | 3,220,400.78 |
| 08/15/2025 | Bill Payment (Check) | 71660 | CASEY JANE SATTERLUND | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 61.25 | -61.25 | 3,220,339.53 |
| 08/15/2025 | Bill Payment (Check) | 71673 | MELISSA SAKAMOTO | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 28.49 | -28.49 | 3,220,311.04 |
| 08/15/2025 | Bill Payment (Check) | 71679 | PRESERVATION ACTION COUNCIL OF SAN JOSE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 20.00 | -20.00 | 3,220,291.04 |
| 08/15/2025 | Bill Payment (Check) | 71672 | MATTY HEIMGARTNER | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 17.00 | -17.00 | 3,220,274.04 |
| 08/15/2025 | Bill Payment (Check) | 71670 | LISA PRINCE NEWMAN | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 14.98 | -14.98 | 3,220,259.06 |
| 08/15/2025 | Bill Payment (Check) | 71680 | RAVIN SINGH | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 12.95 | -12.95 | 3,220,246.11 |
| 08/15/2025 | Bill Payment (Check) | 71666 | ED GRANT | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 10.00 | -10.00 | 3,220,236.11 |
| 08/15/2025 | Bill Payment (Check) | 71659 | BPM LLC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 6,420.00 | -6,420.00 | 3,213,816.11 |

| Date | Type | Num | Name | Memo | Account | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Bill Payment (Check) | 71677 | PATTY FLORES REINHART | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 9.00 | -9.00 | 3,213,807.11 |
| 08/15/2025 | Bill Payment (Check) | 71655 | BENNETT JACOBSTEIN | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 8.95 | -8.95 | 3,213,798.16 |
| 08/15/2025 | Bill Payment (Check) | 71651 | ALINA SAYRE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 7.50 | -7.50 | 3,213,790.66 |
| 08/15/2025 | Bill Payment (Check) | 71685 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 5,955.83 | -5,955.83 | 3,207,834.83 |
| 08/15/2025 | Bill Payment (Check) | 71669 | IRT, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 5,074.11 | -5,074.11 | 3,202,760.72 |
| 08/15/2025 | Bill Payment (Check) | 71682 | SAN FRANCISCO TAX COLLECTOR. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 4,284.43 | -4,284.43 | 3,198,476.29 |
| 08/15/2025 | Bill Payment (Check) | 71664 | COMCAST | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 4,248.51 | -4,248.51 | 3,194,227.78 |
| 08/15/2025 | Bill Payment (Check) | 71678 | PGE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 3,789.60 | -3,789.60 | 3,190,438.18 |
| 08/15/2025 | Bill Payment (Check) | 71665 | DIGICOMPUTING SYSTEMS INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 3,720.00 | -3,720.00 | 3,186,718.18 |
| 08/15/2025 | Bill Payment (Check) | 71674 | N & L SERVICES (#002) | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,210.41 | -1,210.41 | 3,185,507.77 |
| 08/15/2025 | Bill Payment (Check) | 71686 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 807.47 | -807.47 | 3,184,700.30 |
| 08/15/2025 | Bill Payment (Check) | 71652 | BAY AREA NEWSGROUP/SHARED SERVICES #1000413 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 714.66 | -714.66 | 3,183,985.64 |
| 08/15/2025 | Bill Payment (Check) | 71653 | BAY AREA NEWSGROUP/SHARED SERVICES #1000435 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 702.44 | -702.44 | 3,183,283.20 |
| 08/15/2025 | Bill Payment (Check) | 71662 | CITY MECHANICAL, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 694.00 | -694.00 | 3,182,589.20 |
| 08/15/2025 | Bill Payment (Check) | 71658 | BOTTOM LINE EXPERTS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 660.00 | -660.00 | 3,181,929.20 |
| 08/15/2025 | Bill Payment (Check) | 71663 | CITY MECHANICAL, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 628.14 | -628.14 | 3,181,301.06 |
| 08/15/2025 | Bill Payment (Check) | 71654 | BAY AREA NEWSGROUP/SHARED SERVICES #4001654 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 618.06 | -618.06 | 3,180,683.00 |
| 08/15/2025 | Bill Payment (Check) | 71687 | WM CORPORATE SERVICES INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 385.12 | -385.12 | 3,180,297.88 |
| 08/15/2025 | Bill Payment (Check) | 71681 | RECOLOGY GOLDEN GATE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 382.06 | -382.06 | 3,179,915.82 |
| 08/15/2025 | Bill Payment (Check) | 71675 | N & L SERVICES (#008) | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 333.95 | -333.95 | 3,179,581.87 |
| 08/15/2025 | Bill Payment (Check) | 71676 | N & L SERVICES (#008) | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 318.51 | -318.51 | 3,179,263.36 |
| 08/15/2025 | Bill Payment (Check) | 71671 | LVMA | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 264.09 | -264.09 | 3,178,999.27 |
| 08/17/2025 | Bill | 34679 008 | N & L SERVICES (#008) | 250811-250817 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 164.50 | 164.50 | 3,179,163.77 |
| 08/17/2025 | Bill | 34699 002 | N & L SERVICES (#002) | 250811-250817 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 619.71 | 619.71 | 3,179,783.48 |
| 08/18/2025 | Bill | 250818 4967-6 002 | PGE | Acct# 1715824967-6 Laurel 0714+0811 29 BD Include: 1870-3, 8511-1, 4967-6 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 968.37 | 968.37 | 3,180,751.85 |
| 08/18/2025 | Bill | 2@BEAUTIF 017 250815 | BECKY DIVINSKI | 2@ Beautiful Cat Story | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 14.95 | 14.95 | 3,180,766.80 |
| 08/18/2025 | Bill | 250818 PC REIMB 011 | BOOKS INC. (at Mt. VIEW) | 250818 PC REIMB 011 | -Split- | 252.47 | 252.47 | 3,181,019.27 |
| 08/19/2025 | Bill | 6@MURDER 008 250819 | ROBERTA PRESSMAN | 6@ Murder in the Shadow of the Pyramid | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 36.00 | 36.00 | 3,181,055.27 |
| 08/19/2025 | Bill | 250819 31971-02 | AMP ALAMEDA MUNICIPAL POWER | ACCT# 31971-02 0716-0818 33 BD Paid by ACH 250820 | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 498.71 | 498.71 | 3,181,553.98 |
| 08/19/2025 | Bill | 486531 PREPAID | NOTES & QUERIES, INC. | Pro forma amt. paid; Final INV #486531 was for 1119.32 (additional 10.00 freight) AKU 2509xx | 1325 INVENTORY:INVENTORY PURCHASE- GIFTS | 1,109.32 | 1,109.32 | 3,182,663.30 |
| 08/19/2025 | Bill | 250819 GEORGE REIMB | GEORGE SEAMER | GEORGE REIMB | -Split- | 403.79 | 403.79 | 3,183,067.09 |
| 08/19/2025 | Bill | 250819 31970-04 | AMP ALAMEDA MUNICIPAL POWER | ACCT#31970-04 0716-0818 33 BD | 6245 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:ELECTRICITY | 357.43 | 357.43 | 3,183,424.52 |
| 08/19/2025 | Bill | 250819 50636196 | FASTRAK | FASTRAK $170.00 Replenishment 250819 | 6605 GENERAL & ADMINISTRATIVE EXPENSES:TRAVEL & ENTERTAINMENT:TRAVEL | 170.00 | 170.00 | 3,183,594.52 |
| 08/19/2025 | Bill | 24@GOLDEN 008 250819 | TOMOKO MARUYAMA LLC | 24@Golden Gate Twins (Inv is "24@Goldeb..." on ck) | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 120.00 | 120.00 | 3,183,714.52 |
| 08/19/2025 | Bill | SB344847 | AT&T GLOBAL EB16093865 | EB16093865 CUST#0701020083192 BILLING 250901-251001 JUL SAO-B0531 T3 -2025 New ID & or Renewal or | 6435 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:REPAIR & MAINTENANCE | 47.00 | 47.00 | 3,183,761.52 |
| 08/20/2025 | Bill | SFO664826 SAO-B0531 | SFO AIRPORT COMMISSION | Fingerprint Basic | -Split- | 69.00 | 69.00 | 3,183,830.52 |
| 08/20/2025 | Bill Payment (Check) | 486531 CBC ACH | NOTES & QUERIES, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,109.32 | -1,109.32 | 3,182,721.20 |
| 08/20/2025 | Bill | 250820 ANDY REIMB | ANDY PERHAM | 250820 ANDY REIMB Missing Stamps RCPT $100.00 ACCOUNT-20429710 SRO-1145025 | -Split- | 976.12 | 976.12 | 3,183,697.32 |
| 08/20/2025 | Bill | 1356639 800 | FIREMASTER DEPT 1019 | Annual Maintenance - Work Complete Date 250808 BRYN 250826 | -Split- | 310.00 | 310.00 | 3,184,007.32 |
| 08/20/2025 | Bill | 2957 AUG | BOTTOM LINE EXPERTS | Approved 250820 - EPP audit & support services AUG | 6805 GENERAL & ADMINISTRATIVE EXPENSES:BANK & MERCHANT CHARGES:CREDIT CARDS DISCOUNT | 660.00 | 660.00 | 3,184,667.32 |
| 08/21/2025 | Bill | 250821 13696 008 | SFPUC WATER DEPARTMENT | ACCT-136960000 0723-0821 | 6250 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:WATER | 77.43 | 77.43 | 3,184,744.75 |
| 08/21/2025 | Bill | 250820 PC@SL REIMB | BOOKS INC. PC@SL WHSE | 250820 PC@SL REIMBURSEMENT | -Split- | 232.43 | 232.43 | 3,184,977.18 |
| 08/21/2025 | Bill | 250820 REIMB | BRYN DEKKER | 250820 REIMB | -Split- | 40.87 | 40.87 | 3,185,018.05 |
| 08/22/2025 | Bill Payment (Check) | 71696 | SAN MATEO COUNTY TAX COLLECTOR | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 10,902.42 | -10,902.42 | 3,174,115.63 |
| 08/22/2025 | Bill Payment (Check) | 71688 | ALAMEDA COUNTY PROPERTY TAX | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 3,196.25 | -3,196.25 | 3,170,919.38 |
| 08/22/2025 | Bill Payment (Check) | 71695 | RIFLE PAPER CO. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,156.42 | -1,156.42 | 3,169,762.96 |
| 08/22/2025 | Bill Payment (Check) | 71689 | ANDY PERHAM | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 976.12 | -976.12 | 3,168,786.84 |
| 08/22/2025 | Bill Payment (Check) | 71694 | GEORGE SEAMER | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 403.79 | -403.79 | 3,168,383.05 |
| 08/22/2025 | Bill Payment (Check) | 71690 | BOOKS INC. PC@SL WHSE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 232.43 | -232.43 | 3,168,150.62 |
| 08/22/2025 | Bill Payment (Check) | 71693 | FASTRAK | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 170.00 | -170.00 | 3,167,980.62 |
| 08/22/2025 | Bill Payment (Check) | 71691 | BRYN DEKKER | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 40.87 | -40.87 | 3,167,939.75 |
| 08/22/2025 | Bill Payment (Check) | 71692 | CARI GILLETTE | | -Split- | 0.00 | 0.00 | 3,167,939.75 |
| 08/22/2025 | Bill | 2@BREAKING 008 250822 | BRIAN T. MARSHALL | 2@ Breaking In | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 14.40 | 14.40 | 3,167,954.15 |
| 08/22/2025 | Bill | 5@FLEET 008 250822 | BRIAN T. MARSHALL | 5@ Fleet | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 36.00 | 36.00 | 3,167,990.15 |
| 08/22/2025 | Bill | 6@STONE 008 250822 | BRIAN T. MARSHALL | 6@ Stone Bled Dry | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 43.20 | 43.20 | 3,168,033.35 |
| 08/23/2025 | Bill | 386OR 1R55 CNSL ACH | UPS | ACH - UPS 0386OR 1R55 DUE 250903 Note: Berkeley printer still being charged $12.00 - Printer not yet returned - Store closed Feb vacated completely in Mar | -Split- | 97.67 | 97.67 | 3,168,131.02 |
| 08/24/2025 | Bill | 34735 002 | N & L SERVICES (#002) | 250818-250824 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 625.31 | 625.31 | 3,168,756.33 |
| 08/24/2025 | Bill | 34715 008 | N & L SERVICES (#008) | 250818-250824 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 191.79 | 191.79 | 3,168,948.12 |
| 08/25/2025 | Bill | 250825 REX REIMB | REX M HIGA | 250825 REX REIMB | -Split- | 552.17 | 552.17 | 3,169,500.29 |
| 08/25/2025 | Bill Payment (Check) | 3746072 CBC ACH | DESIGNER GREETINGS INC | ACH Cust No 10531749 RB143740 250826 SPLIT | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,167.11 | -1,167.11 | 3,168,333.18 |
| 08/26/2025 | Bill | 77470709 T2 T3 ACH | VISTAR | ACH PYMT 250826 2446.00 pd by ACH 250902 | -Split- | 2,488.80 | 2,488.80 | 3,170,821.98 |
| 08/26/2025 | Bill | 1144378 15/3 PREPAID | SMITH NOVELTY COMPANY | RB 77349 250905 | -Split- | 2,446.00 | 2,446.00 | 3,173,267.98 |
| 08/26/2025 | Bill | 9@WEIGHT 012 250826 | TIGRESS OSBORN | 9@ Weight & Wisdom | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 112.50 | 112.50 | 3,173,380.48 |
| 08/26/2025 | Bill | 6120037688 00003 | VERIZON WIRELESS | Acct#371788374-00003 Jetpack George 0703-0802 | 6515 GENERAL & ADMINISTRATIVE EXPENSES:OFFICE SUPPLIES & EXPENESES:TELEPHONES | 48.06 | 48.06 | 3,173,428.54 |
| 08/28/2025 | Bill | 250825 AK LOAN SEP | ADRIENNE KERNAN | ADRIENNE KERNAN LOAN PAYBACK 2407 THRU 2805 250728 AK LOAN SEP | 2325 CURRENT PORTION OF DEBT:NOTE PAYABLE ADRIENNE KERNAN | 2,750.00 | 2,750.00 | 3,176,178.54 |
| 08/28/2025 | Bill Payment (Check) | 250828 VISTAR ACH | VISTAR | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,488.80 | -2,488.80 | 3,173,689.74 |
| 08/29/2025 | Bill Payment (Check) | 71703 | CPAU - CITY OF PALO ALTO UTILITIES | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,160.97 | -1,160.97 | 3,172,528.77 |
| 08/29/2025 | Bill | 111789 | BOOKS FOR LESS | 111789 | 1315 INVENTORY:INVENTORY PURCHASE- REMAINDER BOOKS | 3,669.40 | 3,669.40 | 3,176,198.17 |
| 08/29/2025 | Bill Payment (Check) | 71698 | AG SECURITY SERVICES, INC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 7.67 | -7.67 | 3,176,190.50 |
| 08/29/2025 | Bill Payment (Check) | 71704 | PATTY FLORES REINHART | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 8.00 | -8.00 | 3,176,182.50 |
| 08/29/2025 | Bill Payment (Check) | 71700 | BECKY DIVINSKI | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 14.95 | -14.95 | 3,176,167.55 |
| 08/29/2025 | Bill Payment (Check) | 71710 | SUSAN ALEXANDER | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 16.74 | -16.74 | 3,176,150.81 |
| 08/29/2025 | Bill Payment (Check) | 71699 | ANDREW J. NANCE | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 25.00 | -25.00 | 3,176,125.81 |
| 08/29/2025 | Bill Payment (Check) | 71706 | ROBERTA PRESSMAN | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 36.00 | -36.00 | 3,176,089.81 |
| 08/29/2025 | Bill Payment (Check) | 71717 | AT&T GLOBAL EB16093865 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 47.00 | -47.00 | 3,176,042.81 |
| 08/29/2025 | Bill Payment (Check) | 71726 | VERIZON WIRELESS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 48.06 | -48.06 | 3,175,994.75 |
| 08/29/2025 | Bill Payment (Check) | 71701 | BRIAN T. MARSHALL | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 93.60 | -93.60 | 3,175,901.15 |
| 08/29/2025 | Bill Payment (Check) | 71711 | TIGRESS OSBORN | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 112.50 | -112.50 | 3,175,788.65 |
| 08/29/2025 | Bill Payment (Check) | 71712 | TOMOKO MARUYAMA LLC | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 120.00 | -120.00 | 3,175,668.65 |
| 08/29/2025 | Bill Payment (Check) | 71709 | SFPUC WATER DEPARTMENT | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 169.03 | -169.03 | 3,175,499.62 |
| 08/29/2025 | Bill Payment (Check) | 71716 | AT&T 831-001-2082 933 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 189.90 | -189.90 | 3,175,309.72 |
| 08/29/2025 | Bill Payment (Check) | 71718 | AT&T U-VERSE 313562850 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 203.30 | -203.30 | 3,175,106.42 |
| 08/29/2025 | Bill Payment (Check) | 71713 | ABOVE THE TREELINE, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 280.00 | -280.00 | 3,174,826.42 |
| 08/29/2025 | Bill Payment (Check) | 71722 | N & L SERVICES (#008) | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 335.92 | -335.92 | 3,174,490.50 |
| 08/29/2025 | Bill Payment (Check) | 71715 | AT&T 831-001-1147 495 | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 513.09 | -513.09 | 3,173,977.41 |
| 08/29/2025 | Bill Payment (Check) | 71705 | REX M HIGA | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 552.17 | -552.17 | 3,173,425.24 |
| 08/29/2025 | Bill Payment (Check) | 71725 | VERIZON WIRELESS | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 573.44 | -573.44 | 3,172,851.80 |
| 08/29/2025 | Bill Payment (Check) | 71708 | SFO AIRPORT COMMISSION | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 795.21 | -795.21 | 3,172,056.59 |
| 08/29/2025 | Bill Payment (Check) | 71714 | AMP ALAMEDA MUNICIPAL POWER | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 856.14 | -856.14 | 3,171,200.45 |
| 08/29/2025 | Bill Payment (Check) | 71702 | CITY MECHANICAL, INC. | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,022.41 | -1,022.41 | 3,170,178.04 |

| Date | Type | Num | Name | Class | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/2025 | Bill Payment (Check) | 71721 | N & L SERVICES (#002) | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,170.04 | -1,170.04 | 3,169,008.00 |
| 08/29/2025 | Bill Payment (Check) | 71720 | N & L SERVICES (#002) | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 1,281.90 | -1,281.90 | 3,167,726.10 |
| 08/29/2025 | Bill Payment (Check) | 71697 | ADRIENNE KERNAN | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 2,750.00 | -2,750.00 | 3,164,976.10 |
| 08/29/2025 | Bill Payment (Check) | 71724 | SP PLUS SF PARKING | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 3,129.00 | -3,129.00 | 3,161,847.10 |
| 08/29/2025 | Bill Payment (Check) | 71723 | PGE | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 3,906.33 | -3,906.33 | 3,157,940.77 |
| 08/29/2025 | Bill Payment (Check) | 71707 | SD MAYER & ASSOCIATES LLP | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 9,000.00 | -9,000.00 | 3,148,940.77 |
| 08/29/2025 | Bill Payment (Check) | 71719 | MAXPACK | | | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 24,187.93 | -24,187.93 | 3,124,752.84 |
| 08/31/2025 | Bill | 49578 ACCT SRVCS AUG | SD MAYER & ASSOCIATES LLP | | Client 701013.301 Accounting Services AUG | 6710 GENERAL & ADMINISTRATIVE EXPENSES:PROFESSIONAL SERVICES:ACCOUNTING FEE | 9,000.00 | 9,000.00 | 3,133,752.84 |
| 08/31/2025 | Bill | 305129 017 | BAY AREA NEWSGROUP/SHARED SERVICES #4001654 | | 4001654 AUG | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 932.62 | 932.62 | 3,134,685.46 |
| 08/31/2025 | Bill | 305039 001 | BAY AREA NEWSGROUP/SHARED SERVICES #1000435 | | 1000435 AUG | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 760.16 | 760.16 | 3,135,445.62 |
| 08/31/2025 | Bill | 305038 011 | BAY AREA NEWSGROUP/SHARED SERVICES #1000413 | | 1000413 AUG | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 745.69 | 745.69 | 3,136,191.31 |
| 08/31/2025 | Bill | 250902 RISSUED PCK | AIDAN MULQUEENEY | | FORMER BOOKS INC. EMPLOYEE REISSUED CHECK CK#9338626 DATED 250130 FOR 482.54 | 1055 CASH:CASH IN BANK -- COMMUNITY BANK (Payroll) | 482.54 | 482.54 | 3,136,673.85 |
| 08/31/2025 | Bill | 8973 AUG | DIGICOMPUTING SYSTEMS INC | | Monthly Maintenance Fee AUG | 6430 GENERAL & ADMINISTRATIVE EXPENSES:GENERAL BUSINESS:COMPUTER SERVICES | 400.00 | 400.00 | 3,137,073.85 |
| 08/31/2025 | Bill | 682278357 008 AUG | RECOLOGY GOLDEN GATE | | AUG ACCT 10527457 0801-0831 | 6255 GENERAL & ADMINISTRATIVE EXPENSES:OCCUPANCY EXPENSES:DISPOSAL/JANITORIAL SERVICE | 383.65 | 383.65 | 3,137,457.50 |
| 08/31/2025 | Bill | 250731 BINC AUG | BINC | | AUG BINC - EMPLOYEE DEDUCTIONS NO COMPANY MATCHING | -Split- | 200.00 | 200.00 | 3,137,657.50 |
| 08/31/2025 | Bill | 34751 008 | N & L SERVICES (#008) | | 250825-250831 | 1320 INVENTORY:INVENTORY PURCHASE- MAG/NEWS. | 173.88 | 173.88 | 3,137,831.38 |
| 08/31/2025 | Bill | 5@FORLOVE 008 250831 | LISA PRINCE NEWMAN | | 5@ For the Love of Apricots, 2nd ed. | 1305 INVENTORY:INVENTORY PURCHASE- BOOKS | 74.90 | 74.90 | 3,137,906.28 |
| **Total for 2000 ACCOUNTS PAYABLE** | | | | | | | | **-$ 43,807.54** | |
| **2005 Intercompany Payable - Books Property Inc.** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 23,000.00 |
| 08/22/2025 | Expense | 309 | BOOKS PROPERTY PARTNERS, LLC. | 800 Administration | 309 MISCELLANEOUS DEBIT Ref A9YOSSY To *6410 August rent San Lea | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 23,000.00 | -23,000.00 | 0.00 |
| 08/31/2025 | Journal Entry | Rent Due Books prop | | | Rent due to Books Property, LLC | -Split- | 23,000.00 | 23,000.00 | 23,000.00 |
| **Total for 2005 Intercompany Payable - Books Property Inc.** | | | | | | | | **$ 0.00** | 23,000.00 |
| **Total for 2000 ACCOUNTS PAYABLE with sub-accounts** | | | | | | | | **-$ 43,807.54** | |
| **2100 ACCRUALS** | | | | | | | | | |
| **2105 ACCRUED EXPENSES** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 58,381.27 |
| 08/08/2025 | Bill | 239327 BPM BILL#3 | BPM LLC | 800 Administration | Bill #3 for the audit of the Books Inc. 401(k) Plan financial statements as of and for the year ended December 31, 2024. | 2000 ACCOUNTS PAYABLE | 6,420.00 | -6,420.00 | 51,961.27 |
| 08/15/2025 | Journal Entry | Accruals 8.31.25 | | 800 Administration | BPM Audit Accrual | -Split- | 1,444.44 | 1,444.44 | 53,405.71 |
| 08/15/2025 | Journal Entry | Accruals 8.31.25 | | 800 Administration | Accrued Est. S.F. Biz License Registration Fees | -Split- | 100.00 | 100.00 | 53,505.71 |
| 08/15/2025 | Journal Entry | Accruals 8.31.25 | | 800 Administration | Monthly Accrual Audit Review | -Split- | | | 53,505.71 |
| 08/15/2025 | Journal Entry | Accruals 8.31.25 | | 000 Head_Office | Accrued Est. S.F. Biz Taxes | -Split- | 1,400.00 | 1,400.00 | 54,905.71 |
| 08/29/2025 | Expense | | HANOVER INSURANCE | 800 Administration | 91000012810694 PREAUTHORIZED ACH DEBIT HANOVER INS/BILLPAY INS PMNT BOOKS INC. | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 6,215.32 | -6,215.32 | 48,690.39 |
| 08/31/2025 | Journal Entry | FineStone Hayes | | 800 Administration | | -Split- | 34,539.04 | 34,539.04 | 83,229.43 |
| **Total for 2105 ACCRUED EXPENSES** | | | | | | | | **$ 24,848.16** | |
| **2110 ACCRUED SALARY** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 74,741.10 |
| **Total for 2110 ACCRUED SALARY** | | | | | | | | | |
| **2115 ACCRUED VACATION** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 181,226.98 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 003 Compass_T3 | PTO AJE | -Split- | 649.95 | -649.95 | 180,577.03 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 014 Berkeley | PTO AJE (Location Closed Down) | -Split- | | | 180,577.03 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 008 Chestnut | PTO AJE | -Split- | 4,145.60 | -4,145.60 | 176,431.43 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 002 Laurel | PTO AJE | -Split- | 2,557.64 | -2,557.64 | 173,873.79 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 800 Administration | PTO AJE | -Split- | 1,875.24 | -1,875.24 | 171,998.55 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 810 Remote_Sales:811 Remote_Sales 1 | PTO AJE | -Split- | 1,679.35 | -1,679.35 | 170,319.20 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 900 Warehouse | PTO AJE | -Split- | 1,317.37 | -1,317.37 | 169,001.83 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 012 Alameda | PTO AJE | -Split- | 1,211.19 | -1,211.19 | 167,790.64 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 015 Compass_T2 | PTO AJE | -Split- | 762.23 | -762.23 | 167,028.41 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 017 Pruneyard | PTO AJE | -Split- | 472.27 | -472.27 | 166,556.14 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 013 Opera_Plaza | PTO AJE | -Split- | 446.02 | -446.02 | 166,110.12 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 001 Palo_Alto | PTO AJE | -Split- | 236.66 | -236.66 | 165,873.46 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 011 Mountain_View | PTO AJE | -Split- | 100.07 | -100.07 | 165,773.39 |
| 08/31/2025 | Journal Entry | Accr Vacation August | | 018 San_Leandro | PTO AJE | -Split- | 193.30 | 193.30 | 165,966.69 |
| **Total for 2115 ACCRUED VACATION** | | | | | | | | **-$ 15,260.29** | |
| **2120 SALES TAXES PAYABLE** | | | | | | | | | |
| Beginning Balance | | | | | | | | | 148,118.39 |
| 08/01/2025 | Expense | | CDTFA | 800 Administration | 42000017899611 PREAUTHORIZED ACH DEBIT CA DEPT TAX FEE/CDTFA EPMT BOOKS INC. | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 69,788.00 | -69,788.00 | 78,330.39 |
| 08/01/2025 | Journal Entry | POS 080125 | | 018 San_Leandro | SALES Taxes | -Split- | 28.03 | 28.03 | 78,358.42 |
| 08/01/2025 | Journal Entry | POS 080125 | | 003 Compass_T3 | SALES Taxes | -Split- | 510.15 | 510.15 | 78,868.57 |
| 08/01/2025 | Journal Entry | POS 080125 | | 015 Compass_T2 | SALES Taxes | -Split- | 432.65 | 432.65 | 79,301.22 |
| 08/01/2025 | Journal Entry | POS 080125 | | 001 Palo_Alto | SALES Taxes | -Split- | 432.63 | 432.63 | 79,733.85 |
| 08/01/2025 | Journal Entry | POS 080125 | | 011 Mountain_View | SALES Taxes | -Split- | 380.28 | 380.28 | 80,114.13 |
| 08/01/2025 | Journal Entry | POS 080125 | | 017 Pruneyard | SALES Taxes | -Split- | 317.89 | 317.89 | 80,432.02 |
| 08/01/2025 | Journal Entry | POS 080125 | | 008 Chestnut | SALES Taxes | -Split- | 301.05 | 301.05 | 80,733.07 |
| 08/01/2025 | Journal Entry | POS 080125 | | 012 Alameda | SALES Taxes | -Split- | 299.75 | 299.75 | 81,032.82 |
| 08/01/2025 | Journal Entry | POS 080125 | | 002 Laurel | SALES Taxes | -Split- | 200.35 | 200.35 | 81,233.17 |
| 08/01/2025 | Journal Entry | POS 080125 | | 013 Opera_Plaza | SALES Taxes | -Split- | 123.54 | 123.54 | 81,356.71 |
| 08/02/2025 | Journal Entry | POS 080225 | | 013 Opera_Plaza | SALES Taxes | -Split- | 81.98 | 81.98 | 81,438.69 |
| 08/02/2025 | Journal Entry | POS 080225 | | 008 Chestnut | SALES Taxes | -Split- | 508.57 | 508.57 | 81,947.26 |
| 08/02/2025 | Journal Entry | POS 080225 | | 012 Alameda | SALES Taxes | -Split- | 499.46 | 499.46 | 82,446.72 |
| 08/02/2025 | Journal Entry | POS 080225 | | 017 Pruneyard | SALES Taxes | -Split- | 498.40 | 498.40 | 82,945.12 |
| 08/02/2025 | Journal Entry | POS 080225 | | 001 Palo_Alto | SALES Taxes | -Split- | 457.67 | 457.67 | 83,402.79 |
| 08/02/2025 | Journal Entry | POS 080225 | | 003 Compass_T3 | SALES Taxes | -Split- | 410.81 | 410.81 | 83,813.60 |
| 08/02/2025 | Journal Entry | POS 080225 | | 015 Compass_T2 | SALES Taxes | -Split- | 352.40 | 352.40 | 84,166.00 |
| 08/02/2025 | Journal Entry | POS 080225 | | 011 Mountain_View | SALES Taxes | -Split- | 330.80 | 330.80 | 84,496.80 |
| 08/02/2025 | Journal Entry | POS 080225 | | 002 Laurel | SALES Taxes | -Split- | 241.22 | 241.22 | 84,738.02 |
| 08/02/2025 | Journal Entry | POS 080225 | | 018 San_Leandro | SALES Taxes | -Split- | 64.11 | 64.11 | 84,802.13 |
| 08/03/2025 | Journal Entry | POS 080325 | | 018 San_Leandro | SALES Taxes | -Split- | 55.26 | 55.26 | 84,857.39 |
| 08/03/2025 | Journal Entry | POS 080325 | | 003 Compass_T3 | SALES Taxes | -Split- | 444.34 | 444.34 | 85,301.73 |
| 08/03/2025 | Journal Entry | POS 080325 | | 008 Chestnut | SALES Taxes | -Split- | 421.30 | 421.30 | 85,723.03 |
| 08/03/2025 | Journal Entry | POS 080325 | | 001 Palo_Alto | SALES Taxes | -Split- | 415.73 | 415.73 | 86,138.76 |
| 08/03/2025 | Journal Entry | POS 080325 | | 011 Mountain_View | SALES Taxes | -Split- | 384.94 | 384.94 | 86,523.70 |
| 08/03/2025 | Journal Entry | POS 080325 | | 017 Pruneyard | SALES Taxes | -Split- | 330.22 | 330.22 | 86,853.92 |
| 08/03/2025 | Journal Entry | POS 080325 | | 012 Alameda | SALES Taxes | -Split- | 326.88 | 326.88 | 87,180.80 |
| 08/03/2025 | Journal Entry | POS 080325 | | 015 Compass_T2 | SALES Taxes | -Split- | 326.08 | 326.08 | 87,506.88 |
| 08/03/2025 | Journal Entry | POS 080325 | | 002 Laurel | SALES Taxes | -Split- | 162.10 | 162.10 | 87,668.98 |
| 08/03/2025 | Journal Entry | POS 080325 | | 013 Opera_Plaza | SALES Taxes | -Split- | 123.73 | 123.73 | 87,792.71 |
| 08/03/2025 | Journal Entry | POS 080325 | | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | 79.94 | 79.94 | 87,872.65 |
| 08/04/2025 | Journal Entry | POS 080425 | | 013 Opera_Plaza | SALES Taxes | -Split- | 75.95 | 75.95 | 87,948.60 |
| 08/04/2025 | Journal Entry | POS 080425 | | 003 Compass_T3 | SALES Taxes | -Split- | 325.72 | 325.72 | 88,274.32 |
| 08/04/2025 | Journal Entry | POS 080425 | | 015 Compass_T2 | SALES Taxes | -Split- | 340.53 | 340.53 | 88,614.85 |
| 08/04/2025 | Journal Entry | POS 080425 | | 001 Palo_Alto | SALES Taxes | -Split- | 356.56 | 356.56 | 88,971.41 |
| 08/04/2025 | Journal Entry | POS 080425 | | 012 Alameda | SALES Taxes | -Split- | 244.08 | 244.08 | 89,215.49 |
| 08/04/2025 | Journal Entry | POS 080425 | | 011 Mountain_View | SALES Taxes | -Split- | 176.73 | 176.73 | 89,392.22 |
| 08/04/2025 | Journal Entry | POS 080425 | | 002 Laurel | SALES Taxes | -Split- | 163.09 | 163.09 | 89,555.31 |
| 08/04/2025 | Journal Entry | POS 080425 | | 017 Pruneyard | SALES Taxes | -Split- | 143.99 | 143.99 | 89,699.30 |
| 08/04/2025 | Journal Entry | POS 080425 | | 008 Chestnut | SALES Taxes | -Split- | 263.48 | 263.48 | 89,962.78 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 37 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES Taxes | -Split- | 335.24 | 335.24 | 90,298.02 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES Taxes | -Split- | 115.61 | 115.61 | 90,413.63 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES Taxes | -Split- | 163.13 | 163.13 | 90,576.76 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES Taxes | -Split- | 188.71 | 188.71 | 90,765.47 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES Taxes | -Split- | 217.22 | 217.22 | 90,982.69 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES Taxes | -Split- | 238.32 | 238.32 | 91,221.01 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES Taxes | -Split- | 256.23 | 256.23 | 91,477.24 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES Taxes | -Split- | 271.08 | 271.08 | 91,748.32 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES Taxes | -Split- | 284.37 | 284.37 | 92,032.69 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES Taxes | -Split- | 341.86 | 341.86 | 92,374.55 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES Taxes | -Split- | 244.57 | 244.57 | 92,619.12 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES Taxes | -Split- | 252.45 | 252.45 | 92,871.57 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES Taxes | -Split- | 281.70 | 281.70 | 93,153.27 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES Taxes | -Split- | 339.12 | 339.12 | 93,492.39 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES Taxes | -Split- | 344.86 | 344.86 | 93,837.25 |
| 08/06/2025 | Journal Entry | POS 080625 | 018 San_Leandro | SALES Taxes | -Split- | 41.44 | 41.44 | 93,878.69 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES Taxes | -Split- | 70.30 | 70.30 | 93,948.99 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES Taxes | -Split- | 199.95 | 199.95 | 94,148.94 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES Taxes | -Split- | 222.89 | 222.89 | 94,371.83 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES Taxes | -Split- | 276.34 | 276.34 | 94,648.17 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES Taxes | -Split- | 256.78 | 256.78 | 94,904.95 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES Taxes | -Split- | 296.36 | 296.36 | 95,201.31 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES Taxes | -Split- | 426.15 | 426.15 | 95,627.46 |
| 08/07/2025 | Journal Entry | POS 080725 | 003 Compass_T3 | SALES Taxes | -Split- | 360.07 | 360.07 | 95,987.53 |
| 08/07/2025 | Journal Entry | POS 080725 | 018 San_Leandro | SALES Taxes | -Split- | 35.12 | 35.12 | 96,022.65 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES Taxes | -Split- | 231.68 | 231.68 | 96,254.33 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES Taxes | -Split- | 219.66 | 219.66 | 96,473.99 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES Taxes | -Split- | 145.26 | 145.26 | 96,619.25 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES Taxes | -Split- | 86.32 | 86.32 | 96,705.57 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES Taxes | -Split- | 364.94 | 364.94 | 97,070.51 |
| 08/08/2025 | Journal Entry | POS 080825 | 003 Compass_T3 | SALES Taxes | -Split- | 373.84 | 373.84 | 97,444.35 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES Taxes | -Split- | 338.64 | 338.64 | 97,782.99 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES Taxes | -Split- | 332.43 | 332.43 | 98,115.42 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES Taxes | -Split- | 296.67 | 296.67 | 98,412.09 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES Taxes | -Split- | 289.57 | 289.57 | 98,701.66 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES Taxes | -Split- | 357.15 | 357.15 | 99,058.81 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES Taxes | -Split- | 160.95 | 160.95 | 99,219.76 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES Taxes | -Split- | 112.88 | 112.88 | 99,332.64 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES Taxes | -Split- | 41.92 | 41.92 | 99,374.56 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES Taxes | -Split- | 589.55 | 589.55 | 99,964.11 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES Taxes | -Split- | 486.92 | 486.92 | 100,451.03 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES Taxes | -Split- | 443.90 | 443.90 | 100,894.93 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES Taxes | -Split- | 372.00 | 372.00 | 101,266.93 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES Taxes | -Split- | 334.28 | 334.28 | 101,601.21 |
| 08/09/2025 | Journal Entry | POS 080925 | 015 Compass_T2 | SALES Taxes | -Split- | 288.64 | 288.64 | 101,889.85 |
| 08/09/2025 | Journal Entry | POS 080925 | 003 Compass_T3 | SALES Taxes | -Split- | 284.74 | 284.74 | 102,174.59 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES Taxes | -Split- | 265.76 | 265.76 | 102,440.35 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES Taxes | -Split- | 114.81 | 114.81 | 102,555.16 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES Taxes | -Split- | 73.08 | 73.08 | 102,628.24 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES Taxes | -Split- | 390.34 | 390.34 | 103,018.58 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES Taxes | -Split- | 416.41 | 416.41 | 103,434.99 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES Taxes | -Split- | 392.17 | 392.17 | 103,827.16 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES Taxes | -Split- | 363.79 | 363.79 | 104,190.95 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES Taxes | -Split- | 352.49 | 352.49 | 104,543.44 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES Taxes | -Split- | 319.39 | 319.39 | 104,862.83 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES Taxes | -Split- | 296.11 | 296.11 | 105,158.94 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES Taxes | -Split- | 192.17 | 192.17 | 105,351.11 |
| 08/10/2025 | Journal Entry | POS 081025 | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | 84.41 | 84.41 | 105,435.52 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES Taxes | -Split- | 78.01 | 78.01 | 105,513.53 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES Taxes | -Split- | 31.61 | 31.61 | 105,545.14 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES Taxes | -Split- | 51.41 | 51.41 | 105,596.55 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES Taxes | -Split- | 354.82 | 354.82 | 105,951.37 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES Taxes | -Split- | 348.90 | 348.90 | 106,300.27 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES Taxes | -Split- | 284.38 | 284.38 | 106,584.65 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES Taxes | -Split- | 237.20 | 237.20 | 106,821.85 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES Taxes | -Split- | 209.44 | 209.44 | 107,031.29 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES Taxes | -Split- | 176.26 | 176.26 | 107,207.55 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES Taxes | -Split- | 157.20 | 157.20 | 107,364.75 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES Taxes | -Split- | 141.18 | 141.18 | 107,505.93 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES Taxes | -Split- | 65.62 | 65.62 | 107,571.55 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES Taxes | -Split- | 374.22 | 374.22 | 107,945.77 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES Taxes | -Split- | 285.19 | 285.19 | 108,230.96 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES Taxes | -Split- | 244.83 | 244.83 | 108,475.79 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES Taxes | -Split- | 229.31 | 229.31 | 108,705.10 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES Taxes | -Split- | 214.67 | 214.67 | 108,919.77 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES Taxes | -Split- | 177.13 | 177.13 | 109,096.90 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES Taxes | -Split- | 175.32 | 175.32 | 109,272.22 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES Taxes | -Split- | 173.11 | 173.11 | 109,445.33 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES Taxes | -Split- | 206.31 | 206.31 | 109,651.64 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES Taxes | -Split- | 485.73 | 485.73 | 110,137.37 |
| 08/13/2025 | Journal Entry | POS 081325 | 003 Compass_T3 | SALES Taxes | -Split- | 376.24 | 376.24 | 110,513.61 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES Taxes | -Split- | 196.95 | 196.95 | 110,710.56 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES Taxes | -Split- | 175.00 | 175.00 | 110,885.56 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES Taxes | -Split- | 163.26 | 163.26 | 111,048.82 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES Taxes | -Split- | 159.32 | 159.32 | 111,208.14 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES Taxes | -Split- | 158.69 | 158.69 | 111,366.83 |
| 08/13/2025 | Journal Entry | POS 081325 | 810 Remote_Sales:812 Remote_Sales 2 | SALES Taxes | -Split- | 111.56 | 111.56 | 111,478.39 |
| 08/13/2025 | Journal Entry | POS 081325 | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | 78.84 | 78.84 | 111,557.23 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES Taxes | -Split- | 70.73 | 70.73 | 111,627.96 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES Taxes | -Split- | 9.39 | 9.39 | 111,637.35 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES Taxes | -Split- | 432.39 | 432.39 | 112,069.74 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES Taxes | -Split- | 275.92 | 275.92 | 112,345.66 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES Taxes | -Split- | 271.50 | 271.50 | 112,617.16 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES Taxes | -Split- | 229.25 | 229.25 | 112,846.41 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES Taxes | -Split- | 36.61 | 36.61 | 112,883.02 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES Taxes | -Split- | 71.81 | 71.81 | 112,954.83 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES Taxes | -Split- | 193.78 | 193.78 | 113,148.61 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES Taxes | -Split- | 217.37 | 217.37 | 113,365.98 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES Taxes | -Split- | 215.59 | 215.59 | 113,581.57 |

| Date | Type | Num | Name | Memo | Split | Amount | Balance | Total |
|---|---|---|---|---|---|---|---|---|
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES Taxes | -Split- | 205.61 | 205.61 | 113,787.18 |
| 08/15/2025 | Journal Entry | POS 081525 | 003 Compass_T3 | SALES Taxes | -Split- | 425.49 | 425.49 | 114,212.67 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES Taxes | -Split- | 157.77 | 157.77 | 114,370.44 |
| 08/15/2025 | Journal Entry | POS 081525 | 015 Compass_T2 | SALES Taxes | -Split- | 259.75 | 259.75 | 114,630.19 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES Taxes | -Split- | 270.78 | 270.78 | 114,900.97 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES Taxes | -Split- | 250.27 | 250.27 | 115,151.24 |
| 08/15/2025 | Journal Entry | POS 081525 | 018 San_Leandro | SALES Taxes | -Split- | 38.06 | 38.06 | 115,189.30 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES Taxes | -Split- | 82.15 | 82.15 | 115,271.45 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES Taxes | -Split- | 403.55 | 403.55 | 115,675.00 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES Taxes | -Split- | 287.54 | 287.54 | 115,962.54 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES Taxes | -Split- | 277.47 | 277.47 | 116,240.01 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES Taxes | -Split- | 234.05 | 234.05 | 116,474.06 |
| 08/16/2025 | Journal Entry | POS 081625 | 003 Compass_T3 | SALES Taxes | -Split- | 326.22 | 326.22 | 116,800.28 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES Taxes | -Split- | 388.67 | 388.67 | 117,188.95 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES Taxes | -Split- | 410.06 | 410.06 | 117,599.01 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES Taxes | -Split- | 453.33 | 453.33 | 118,052.34 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES Taxes | -Split- | 550.25 | 550.25 | 118,602.59 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES Taxes | -Split- | 480.77 | 480.77 | 119,083.36 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES Taxes | -Split- | 53.45 | 53.45 | 119,136.81 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES Taxes | -Split- | 81.24 | 81.24 | 119,218.05 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES Taxes | -Split- | 255.31 | 255.31 | 119,473.36 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES Taxes | -Split- | 442.55 | 442.55 | 119,915.91 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES Taxes | -Split- | 388.52 | 388.52 | 120,304.43 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES Taxes | -Split- | 380.08 | 380.08 | 120,684.51 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES Taxes | -Split- | 364.82 | 364.82 | 121,049.33 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES Taxes | -Split- | 324.92 | 324.92 | 121,374.25 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES Taxes | -Split- | 296.99 | 296.99 | 121,671.24 |
| 08/17/2025 | Journal Entry | POS 081725 | 015 Compass_T2 | SALES Taxes | -Split- | 263.90 | 263.90 | 121,935.14 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES Taxes | -Split- | 175.06 | 175.06 | 122,110.20 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES Taxes | -Split- | 89.93 | 89.93 | 122,200.13 |
| 08/17/2025 | Journal Entry | POS 081725 | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | 87.28 | 87.28 | 122,287.41 |
| 08/17/2025 | Journal Entry | POS 081725 | 018 San_Leandro | SALES Taxes | -Split- | 25.68 | 25.68 | 122,313.09 |
| 08/18/2025 | Journal Entry | POS 081825 | 003 Compass_T3 | SALES Taxes | -Split- | 217.76 | 217.76 | 122,530.85 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES Taxes | -Split- | 208.81 | 208.81 | 122,739.66 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES Taxes | -Split- | 191.88 | 191.88 | 122,931.54 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES Taxes | -Split- | 172.76 | 172.76 | 123,104.30 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES Taxes | -Split- | 78.03 | 78.03 | 123,182.33 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES Taxes | -Split- | 165.67 | 165.67 | 123,348.00 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES Taxes | -Split- | 294.71 | 294.71 | 123,642.71 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES Taxes | -Split- | 261.15 | 261.15 | 123,903.86 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES Taxes | -Split- | 244.62 | 244.62 | 124,148.48 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES Taxes | -Split- | 200.21 | 200.21 | 124,348.69 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES Taxes | -Split- | 325.14 | 325.14 | 124,673.83 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES Taxes | -Split- | 252.21 | 252.21 | 124,926.04 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES Taxes | -Split- | 199.59 | 199.59 | 125,125.63 |
| 08/19/2025 | Journal Entry | POS 081925 | 003 Compass_T3 | SALES Taxes | -Split- | 187.07 | 187.07 | 125,312.70 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES Taxes | -Split- | 185.18 | 185.18 | 125,497.88 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES Taxes | -Split- | 180.04 | 180.04 | 125,677.92 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES Taxes | -Split- | 140.59 | 140.59 | 125,818.51 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES Taxes | -Split- | 50.16 | 50.16 | 125,868.67 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES Taxes | -Split- | 235.63 | 235.63 | 126,104.30 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES Taxes | -Split- | 151.23 | 151.23 | 126,255.53 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES Taxes | -Split- | 138.53 | 138.53 | 126,394.06 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES Taxes | -Split- | 129.70 | 129.70 | 126,523.76 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES Taxes | -Split- | 82.22 | 82.22 | 126,605.98 |
| 08/20/2025 | Journal Entry | POS 082025 | 018 San_Leandro | SALES Taxes | -Split- | 29.79 | 29.79 | 126,635.77 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES Taxes | -Split- | 251.37 | 251.37 | 126,887.14 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES Taxes | -Split- | 208.97 | 208.97 | 127,096.11 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES Taxes | -Split- | 207.51 | 207.51 | 127,303.62 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES Taxes | -Split- | 191.31 | 191.31 | 127,494.93 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES Taxes | -Split- | 199.22 | 199.22 | 127,694.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES Taxes | -Split- | 183.73 | 183.73 | 127,877.88 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES Taxes | -Split- | 347.02 | 347.02 | 128,224.90 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES Taxes | -Split- | 205.44 | 205.44 | 128,430.34 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES Taxes | -Split- | 283.44 | 283.44 | 128,713.78 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES Taxes | -Split- | 280.66 | 280.66 | 128,994.44 |
| 08/21/2025 | Journal Entry | POS 082125 | 018 San_Leandro | SALES Taxes | -Split- | 44.41 | 44.41 | 129,038.85 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES Taxes | -Split- | 79.69 | 79.69 | 129,118.54 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES Taxes | -Split- | 149.97 | 149.97 | 129,268.51 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES Taxes | -Split- | 172.72 | 172.72 | 129,441.23 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES Taxes | -Split- | 53.15 | 53.15 | 129,494.38 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES Taxes | -Split- | 736.01 | 736.01 | 130,230.39 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES Taxes | -Split- | 397.37 | 397.37 | 130,627.76 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES Taxes | -Split- | 371.69 | 371.69 | 130,999.45 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES Taxes | -Split- | 336.79 | 336.79 | 131,336.24 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES Taxes | -Split- | 328.28 | 328.28 | 131,664.52 |
| 08/22/2025 | Journal Entry | POS 082225 | 003 Compass_T3 | SALES Taxes | -Split- | 310.03 | 310.03 | 131,974.55 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES Taxes | -Split- | 286.19 | 286.19 | 132,260.74 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES Taxes | -Split- | 266.24 | 266.24 | 132,526.98 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES Taxes | -Split- | 224.19 | 224.19 | 132,751.17 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES Taxes | -Split- | 512.79 | 512.79 | 133,263.96 |
| 08/23/2025 | Journal Entry | POS 082325 | 018 San_Leandro | SALES Taxes | -Split- | 37.74 | 37.74 | 133,301.70 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES Taxes | -Split- | 88.41 | 88.41 | 133,390.11 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES Taxes | -Split- | 242.97 | 242.97 | 133,633.08 |
| 08/23/2025 | Journal Entry | POS 082325 | 003 Compass_T3 | SALES Taxes | -Split- | 278.87 | 278.87 | 133,911.95 |
| 08/23/2025 | Journal Entry | POS 082325 | 015 Compass_T2 | SALES Taxes | -Split- | 290.40 | 290.40 | 134,202.35 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES Taxes | -Split- | 370.44 | 370.44 | 134,572.79 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES Taxes | -Split- | 429.87 | 429.87 | 135,002.66 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES Taxes | -Split- | 472.43 | 472.43 | 135,475.09 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES Taxes | -Split- | 499.78 | 499.78 | 135,974.87 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES Taxes | -Split- | 318.62 | 318.62 | 136,293.49 |
| 08/24/2025 | Journal Entry | POS 082425 | 015 Compass_T2 | SALES Taxes | -Split- | 307.12 | 307.12 | 136,600.61 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES Taxes | -Split- | 176.72 | 176.72 | 136,777.33 |
| 08/24/2025 | Journal Entry | POS 082425 | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | 108.18 | 108.18 | 136,885.51 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES Taxes | -Split- | 98.49 | 98.49 | 136,984.00 |
| 08/24/2025 | Journal Entry | POS 082425 | 018 San_Leandro | SALES Taxes | -Split- | 59.92 | 59.92 | 137,043.92 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES Taxes | -Split- | 293.78 | 293.78 | 137,337.70 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES Taxes | -Split- | 326.68 | 326.68 | 137,664.38 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES Taxes | -Split- | 329.95 | 329.95 | 137,994.33 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 39 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES Taxes | -Split- | | 380.68 | 380.68 | 138,375.01 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES Taxes | -Split- | | 424.67 | 424.67 | 138,799.68 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES Taxes | -Split- | | 207.32 | 207.32 | 139,007.00 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES Taxes | -Split- | | 170.32 | 170.32 | 139,177.32 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES Taxes | -Split- | | 164.83 | 164.83 | 139,342.15 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES Taxes | -Split- | | 133.14 | 133.14 | 139,475.29 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES Taxes | -Split- | | 103.25 | 103.25 | 139,578.54 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES Taxes | -Split- | | 63.95 | 63.95 | 139,642.49 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES Taxes | -Split- | | 236.49 | 236.49 | 139,878.98 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES Taxes | -Split- | | 221.18 | 221.18 | 140,100.16 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES Taxes | -Split- | | 203.41 | 203.41 | 140,303.57 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES Taxes | -Split- | | 75.09 | 75.09 | 140,378.66 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES Taxes | -Split- | | 211.53 | 211.53 | 140,590.19 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES Taxes | -Split- | | 217.62 | 217.62 | 140,807.81 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES Taxes | -Split- | | 233.37 | 233.37 | 141,041.18 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES Taxes | -Split- | | 235.98 | 235.98 | 141,277.16 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES Taxes | -Split- | | 211.07 | 211.07 | 141,488.23 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES Taxes | -Split- | | 208.05 | 208.05 | 141,696.28 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES Taxes | -Split- | | 161.91 | 161.91 | 141,858.19 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES Taxes | -Split- | | 140.19 | 140.19 | 141,998.38 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES Taxes | -Split- | | 185.94 | 185.94 | 142,184.32 |
| 08/27/2025 | Journal Entry | POS 082725 | 003 Compass_T3 | SALES Taxes | -Split- | | 273.67 | 273.67 | 142,457.99 |
| 08/27/2025 | Journal Entry | POS 082725 | 008 Chestnut | SALES Taxes | -Split- | | 213.78 | 213.78 | 142,671.77 |
| 08/27/2025 | Journal Entry | POS 082725 | 001 Palo_Alto | SALES Taxes | -Split- | | 205.44 | 205.44 | 142,877.21 |
| 08/27/2025 | Journal Entry | POS 082725 | 015 Compass_T2 | SALES Taxes | -Split- | | 190.92 | 190.92 | 143,068.13 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES Taxes | -Split- | | 189.73 | 189.73 | 143,257.86 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES Taxes | -Split- | | 168.78 | 168.78 | 143,426.64 |
| 08/27/2025 | Journal Entry | POS 082725 | 017 Pruneyard | SALES Taxes | -Split- | | 152.67 | 152.67 | 143,579.31 |
| 08/27/2025 | Journal Entry | POS 082725 | 013 Opera_Plaza | SALES Taxes | -Split- | | 85.37 | 85.37 | 143,664.68 |
| 08/27/2025 | Journal Entry | POS 082725 | 018 San_Leandro | SALES Taxes | -Split- | | 23.65 | 23.65 | 143,688.33 |
| 08/27/2025 | Expense | CDTFA | 800 Administration | 42000013281382 PREAUTHORIZED ACH DEBIT CA DEPT TAX FEE/CDTFA EPMT | BOOKS INC. | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 65,000.00 | -65,000.00 | 78,688.33 |
| 08/28/2025 | Journal Entry | POS 082825 | 018 San_Leandro | SALES Taxes | -Split- | | 27.41 | 27.41 | 78,715.74 |
| 08/28/2025 | Journal Entry | POS 082825 | 015 Compass_T2 | SALES Taxes | -Split- | | 355.39 | 355.39 | 79,071.13 |
| 08/28/2025 | Journal Entry | POS 082825 | 003 Compass_T3 | SALES Taxes | -Split- | | 337.37 | 337.37 | 79,408.50 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES Taxes | -Split- | | 325.59 | 325.59 | 79,734.09 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES Taxes | -Split- | | 291.37 | 291.37 | 80,025.46 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES Taxes | -Split- | | 191.97 | 191.97 | 80,217.43 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES Taxes | -Split- | | 213.72 | 213.72 | 80,431.15 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES Taxes | -Split- | | 181.90 | 181.90 | 80,613.05 |
| 08/28/2025 | Journal Entry | POS 082825 | 002 Laurel | SALES Taxes | -Split- | | 169.79 | 169.79 | 80,782.84 |
| 08/28/2025 | Journal Entry | POS 082825 | 013 Opera_Plaza | SALES Taxes | -Split- | | 95.79 | 95.79 | 80,878.63 |
| 08/29/2025 | Journal Entry | POS 082925 | 003 Compass_T3 | SALES Taxes | -Split- | | 454.02 | 454.02 | 81,332.65 |
| 08/29/2025 | Journal Entry | POS 082925 | 017 Pruneyard | SALES Taxes | -Split- | | 305.37 | 305.37 | 81,638.02 |
| 08/29/2025 | Journal Entry | POS 082925 | 012 Alameda | SALES Taxes | -Split- | | 310.75 | 310.75 | 81,948.77 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES Taxes | -Split- | | 344.39 | 344.39 | 82,293.16 |
| 08/29/2025 | Journal Entry | POS 082925 | 015 Compass_T2 | SALES Taxes | -Split- | | 359.37 | 359.37 | 82,652.53 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES Taxes | -Split- | | 217.98 | 217.98 | 82,870.51 |
| 08/29/2025 | Journal Entry | POS 082925 | 018 San_Leandro | SALES Taxes | -Split- | | 38.08 | 38.08 | 82,908.59 |
| 08/29/2025 | Journal Entry | POS 082925 | 013 Opera_Plaza | SALES Taxes | -Split- | | 88.41 | 88.41 | 82,997.00 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES Taxes | -Split- | | 296.66 | 296.66 | 83,293.66 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES Taxes | -Split- | | 198.30 | 198.30 | 83,491.96 |
| 08/30/2025 | Journal Entry | POS 083025 | 013 Opera_Plaza | SALES Taxes | -Split- | | 110.72 | 110.72 | 83,602.68 |
| 08/30/2025 | Journal Entry | POS 083025 | 018 San_Leandro | SALES Taxes | -Split- | | 58.40 | 58.40 | 83,661.08 |
| 08/30/2025 | Journal Entry | POS 083025 | 002 Laurel | SALES Taxes | -Split- | | 208.37 | 208.37 | 83,869.45 |
| 08/30/2025 | Journal Entry | POS 083025 | 003 Compass_T3 | SALES Taxes | -Split- | | 256.05 | 256.05 | 84,125.50 |
| 08/30/2025 | Journal Entry | POS 083025 | 015 Compass_T2 | SALES Taxes | -Split- | | 263.10 | 263.10 | 84,388.60 |
| 08/30/2025 | Journal Entry | POS 083025 | 012 Alameda | SALES Taxes | -Split- | | 367.54 | 367.54 | 84,756.14 |
| 08/30/2025 | Journal Entry | POS 083025 | 017 Pruneyard | SALES Taxes | -Split- | | 416.07 | 416.07 | 85,172.21 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES Taxes | -Split- | | 417.31 | 417.31 | 85,589.52 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES Taxes | -Split- | | 465.62 | 465.62 | 86,055.14 |
| 08/30/2025 | Journal Entry | POS 083025 | 001 Palo_Alto | SALES Taxes | -Split- | | 466.19 | 466.19 | 86,521.33 |
| 08/31/2025 | Journal Entry | POS 083125 | 810 Remote_Sales:811 Remote_Sales 1 | SALES Taxes | -Split- | | 102.02 | 102.02 | 86,623.35 |
| 08/31/2025 | Journal Entry | POS 083125 | 002 Laurel | SALES Taxes | -Split- | | 183.80 | 183.80 | 86,807.15 |
| 08/31/2025 | Journal Entry | POS 083125 | 015 Compass_T2 | SALES Taxes | -Split- | | 214.32 | 214.32 | 87,021.47 |
| 08/31/2025 | Journal Entry | POS 083125 | 003 Compass_T3 | SALES Taxes | -Split- | | 221.12 | 221.12 | 87,242.59 |
| 08/31/2025 | Journal Entry | POS 083125 | 017 Pruneyard | SALES Taxes | -Split- | | 255.72 | 255.72 | 87,498.31 |
| 08/31/2025 | Journal Entry | POS 083125 | 011 Mountain_View | SALES Taxes | -Split- | | 307.93 | 307.93 | 87,806.24 |
| 08/31/2025 | Journal Entry | POS 083125 | 012 Alameda | SALES Taxes | -Split- | | 323.05 | 323.05 | 88,129.29 |
| 08/31/2025 | Journal Entry | POS 083125 | 001 Palo_Alto | SALES Taxes | -Split- | | 380.21 | 380.21 | 88,509.50 |
| 08/31/2025 | Journal Entry | POS 083125 | 008 Chestnut | SALES Taxes | -Split- | | 465.28 | 465.28 | 88,974.78 |
| 08/31/2025 | Journal Entry | POS 083125 | 018 San_Leandro | SALES Taxes | -Split- | | 45.25 | 45.25 | 89,020.03 |
| 08/31/2025 | Journal Entry | POS 083125 | 013 Opera_Plaza | SALES Taxes | -Split- | | 64.25 | 64.25 | 89,084.28 |

**Total for 2120 SALES TAXES PAYABLE** — -$ 59,034.11

**2130 OUTSTANDING giveX GIFT CARDS**

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | 297,756.68 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 73.77 | -73.77 | 297,682.91 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 114.89 | -114.89 | 297,568.02 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 97.53 | -97.53 | 297,470.49 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 69.94 | -69.94 | 297,400.55 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 67.82 | -67.82 | 297,332.73 |
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES GIVEX CARDS REDEEMED | -Split- | 10.93 | -10.93 | 297,321.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 297,346.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 297,376.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 33.00 | 33.00 | 297,409.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 297,459.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 100.00 | 100.00 | 297,559.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 210.00 | 210.00 | 297,769.80 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES GIFT CERTIFICATES SOLD | -Split- | | 250.00 | 250.00 | 298,019.80 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 85.00 | 85.00 | 298,104.80 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 21.00 | -21.00 | 298,083.80 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 55.65 | -55.65 | 298,028.15 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 395.00 | 395.00 | 298,423.15 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 125.00 | 125.00 | 298,548.15 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 102.54 | -102.54 | 298,445.61 |
| 08/02/2025 | Journal Entry | POS 080225 | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 105.24 | -105.24 | 298,340.37 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 139.07 | -139.07 | 298,201.30 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 234.60 | -234.60 | 297,966.70 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 120.00 | 120.00 | 298,086.70 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 298,136.70 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 40 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 298,161.70 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 23.86 | | -23.86 | 298,137.84 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 25.00 | | -25.00 | 298,112.84 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 80.00 | | -80.00 | 298,032.84 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 143.15 | | -143.15 | 297,889.69 |
| 08/03/2025 | Journal Entry | POS 080325 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES REDEEMED | -Split- | 155.00 | | -155.00 | 297,734.69 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 272.44 | | -272.44 | 297,462.25 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 177.46 | | -177.46 | 297,284.79 |
| 08/03/2025 | Journal Entry | POS 080325 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES SOLD | -Split- | | 205.00 | 205.00 | 297,489.79 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 200.00 | 200.00 | 297,689.79 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 135.00 | 135.00 | 297,824.79 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 140.30 | | -140.30 | 297,684.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 100.00 | 100.00 | 297,784.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 297,834.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 297,854.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES GIVEX CARDS REDEEMED | -Split- | 10.92 | | -10.92 | 297,843.57 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 19.00 | | -19.00 | 297,824.57 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 30.00 | | -30.00 | 297,794.57 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 35.44 | | -35.44 | 297,759.13 |
| 08/04/2025 | Journal Entry | POS 080425 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 180.93 | | -180.93 | 297,578.20 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 16.36 | | -16.36 | 297,561.84 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 140.00 | 140.00 | 297,701.84 |
| 08/05/2025 | Journal Entry | POS 080525 | 003 Compass_T3 | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | | -20.00 | 297,681.84 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 28.19 | | -28.19 | 297,653.65 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 30.85 | | -30.85 | 297,622.80 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 51.72 | | -51.72 | 297,571.08 |
| 08/05/2025 | Journal Entry | POS 080525 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 113.51 | | -113.51 | 297,457.57 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 236.72 | | -236.72 | 297,220.85 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 115.12 | | -115.12 | 297,105.73 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 104.79 | | -104.79 | 297,000.94 |
| 08/06/2025 | Journal Entry | POS 080625 | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 88.42 | | -88.42 | 296,912.52 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 63.25 | | -63.25 | 296,849.27 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 52.16 | | -52.16 | 296,797.11 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 30.39 | | -30.39 | 296,766.72 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,786.72 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 300.00 | 300.00 | 297,086.72 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 150.00 | 150.00 | 297,236.72 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 106.51 | | -106.51 | 297,130.21 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 54.12 | | -54.12 | 297,076.09 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 42.54 | | -42.54 | 297,033.55 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 42.30 | | -42.30 | 296,991.25 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 42.00 | | -42.00 | 296,949.25 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 30.42 | | -30.42 | 296,918.83 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,938.83 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 55.00 | 55.00 | 296,993.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 297,018.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 297,058.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 297,098.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 80.00 | 80.00 | 297,178.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 297,228.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 275.00 | 275.00 | 297,503.83 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 254.06 | | -254.06 | 297,249.77 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 169.98 | | -169.98 | 297,079.79 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 113.54 | | -113.54 | 296,966.25 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 92.71 | | -92.71 | 296,873.54 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 30.18 | | -30.18 | 296,843.36 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES GIFT CERTIFICATES REDEEMED | -Split- | 25.00 | | -25.00 | 296,818.36 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 24.36 | | -24.36 | 296,794.00 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 4.24 | | -4.24 | 296,789.76 |
| 08/08/2025 | Journal Entry | POS 080825 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 2.01 | | -2.01 | 296,787.75 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 80.00 | 80.00 | 296,867.75 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 69.72 | | -69.72 | 296,798.03 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 50.05 | | -50.05 | 296,747.98 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 42.85 | | -42.85 | 296,705.13 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 35.23 | | -35.23 | 296,669.90 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 31.50 | | -31.50 | 296,638.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,688.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 60.00 | 60.00 | 296,748.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 70.00 | 70.00 | 296,818.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 95.00 | 95.00 | 296,913.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 110.00 | 110.00 | 297,023.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 120.00 | 120.00 | 297,143.40 |
| 08/09/2025 | Journal Entry | POS 080925 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 248.22 | | -248.22 | 296,895.18 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 117.03 | | -117.03 | 296,778.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 100.00 | 100.00 | 296,878.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES SOLD | -Split- | | 345.00 | 345.00 | 297,223.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 75.00 | 75.00 | 297,298.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 297,348.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 297,398.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 297,423.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 297,443.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES GIFT CERTIFICATES REDEEMED | -Split- | 30.00 | | -30.00 | 297,413.15 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 59.96 | | -59.96 | 297,353.19 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 80.43 | | -80.43 | 297,272.76 |
| 08/10/2025 | Journal Entry | POS 081025 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES REDEEMED | -Split- | 139.02 | | -139.02 | 297,133.74 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 92.08 | | -92.08 | 297,041.66 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 307.72 | | -307.72 | 296,733.94 |
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 8.85 | | -8.85 | 296,725.09 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 16.10 | | -16.10 | 296,708.99 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 19.55 | | -19.55 | 296,689.44 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 99.47 | | -99.47 | 296,589.97 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 109.75 | | -109.75 | 296,480.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 125.00 | 125.00 | 296,605.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 75.00 | 75.00 | 296,680.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 75.00 | 75.00 | 296,755.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 296,780.22 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 10.74 | | -10.74 | 296,769.48 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 42.30 | | -42.30 | 296,727.18 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 83.47 | | -83.47 | 296,643.71 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 41 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 107.38 | | -107.38 | 296,536.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 110.00 | 110.00 | 296,646.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 95.00 | 95.00 | 296,741.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 60.00 | 60.00 | 296,801.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,851.33 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 8.74 | | -8.74 | 296,842.59 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 33.00 | | -33.00 | 296,809.59 |
| 08/12/2025 | Journal Entry | POS 081225 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 50.96 | | -50.96 | 296,758.63 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES GIVEX CARDS REDEEMED | -Split- | 57.46 | | -57.46 | 296,701.17 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 92.51 | | -92.51 | 296,608.66 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 173.28 | | -173.28 | 296,435.38 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 55.00 | 55.00 | 296,490.38 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,540.38 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,570.38 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 103.41 | | -103.41 | 296,466.97 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 152.95 | | -152.95 | 296,314.02 |
| 08/13/2025 | Journal Entry | POS 081325 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 203.20 | | -203.20 | 296,110.82 |
| 08/13/2025 | Journal Entry | POS 081325 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 229.51 | | -229.51 | 295,881.31 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 200.00 | 200.00 | 296,081.31 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 80.00 | 80.00 | 296,161.31 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 19.65 | | -19.65 | 296,141.66 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 23.00 | | -23.00 | 296,118.66 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 30.36 | | -30.36 | 296,088.30 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 133.98 | | -133.98 | 295,954.32 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 39.11 | | -39.11 | 295,915.21 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 138.06 | | -138.06 | 295,777.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 80.00 | 80.00 | 295,857.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 80.00 | 80.00 | 295,937.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 295,987.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 45.00 | 45.00 | 296,032.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 35.00 | 35.00 | 296,067.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES GIFT CERTIFICATES SOLD | -Split- | | 30.00 | 30.00 | 296,097.15 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES GIVEX CASH BACK | -Split- | 8.76 | | -8.76 | 296,088.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 50.00 | | -50.00 | 296,038.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 75.00 | | -75.00 | 295,963.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 255.00 | 255.00 | 296,218.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 200.00 | 200.00 | 296,418.39 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 86.31 | | -86.31 | 296,332.08 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 85.18 | | -85.18 | 296,246.90 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 125.00 | 125.00 | 296,371.90 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 90.00 | 90.00 | 296,461.90 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 296,501.90 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,531.90 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 17.42 | | -17.42 | 296,514.48 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 23.83 | | -23.83 | 296,490.65 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 63.12 | | -63.12 | 296,427.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 125.00 | 125.00 | 296,552.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 140.00 | 140.00 | 296,692.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 115.00 | 115.00 | 296,807.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,857.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 296,897.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,917.53 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 14.15 | | -14.15 | 296,903.38 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 15.71 | | -15.71 | 296,887.67 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | | -20.00 | 296,867.67 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 38.52 | | -38.52 | 296,829.15 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 58.84 | | -58.84 | 296,770.31 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 86.72 | | -86.72 | 296,683.59 |
| 08/16/2025 | Journal Entry | POS 081625 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 189.19 | | -189.19 | 296,494.40 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 49.47 | | -49.47 | 296,444.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 160.00 | 160.00 | 296,604.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES SOLD | -Split- | | 150.00 | 150.00 | 296,754.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 70.00 | 70.00 | 296,824.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 55.00 | 55.00 | 296,879.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,929.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,979.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 297,019.93 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 39.40 | | -39.40 | 296,980.53 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 50.00 | | -50.00 | 296,930.53 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 70.79 | | -70.79 | 296,859.74 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 84.06 | | -84.06 | 296,775.68 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 120.92 | | -120.92 | 296,654.76 |
| 08/17/2025 | Journal Entry | POS 081725 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES REDEEMED | -Split- | 145.03 | | -145.03 | 296,509.73 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 58.69 | | -58.69 | 296,451.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 120.00 | 120.00 | 296,571.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 75.00 | 75.00 | 296,646.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 35.00 | 35.00 | 296,681.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 8.00 | | -8.00 | 296,673.04 |
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 12.70 | | -12.70 | 296,660.34 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 21.86 | | -21.86 | 296,638.48 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES GIFT CERTIFICATES REDEEMED | -Split- | 25.00 | | -25.00 | 296,613.48 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 42.19 | | -42.19 | 296,571.29 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,621.29 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 27.01 | | -27.01 | 296,594.28 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 296,619.28 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,639.28 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 127.51 | | -127.51 | 296,511.77 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 57.00 | | -57.00 | 296,454.77 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 50.00 | | -50.00 | 296,404.77 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 90.00 | 90.00 | 296,494.77 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 60.78 | | -60.78 | 296,433.99 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 120.00 | 120.00 | 296,553.99 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 55.00 | 55.00 | 296,608.99 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 35.00 | 35.00 | 296,643.99 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,663.99 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 19.92 | | -19.92 | 296,644.07 |
| 08/20/2025 | Journal Entry | POS 082025 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 25.10 | | -25.10 | 296,618.97 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 69.81 | | -69.81 | 296,549.16 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 97.60 | | -97.60 | 296,451.56 |

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 81.50 | -81.50 | 296,370.06 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 65.08 | -65.08 | 296,304.98 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 31.83 | -31.83 | 296,273.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 296,298.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 296,323.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,353.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,383.15 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,433.15 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 176.95 | -176.95 | 296,256.20 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | -20.00 | 296,236.20 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 18.21 | -18.21 | 296,217.99 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES GIFT CERTIFICATES REDEEMED | -Split- | 8.13 | -8.13 | 296,209.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 296,249.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,299.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 135.00 | 135.00 | 296,434.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 145.00 | 145.00 | 296,579.86 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 55.39 | -55.39 | 296,524.47 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 111.99 | -111.99 | 296,412.48 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 38.59 | -38.59 | 296,373.89 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 65.94 | -65.94 | 296,307.95 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 244.18 | -244.18 | 296,063.77 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 174.77 | -174.77 | 295,889.00 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 335.00 | 335.00 | 296,224.00 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 102.59 | -102.59 | 296,121.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 125.00 | 125.00 | 296,246.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 120.00 | 120.00 | 296,366.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 296,416.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 45.00 | 45.00 | 296,461.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 296,501.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,531.41 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 16.28 | -16.28 | 296,515.13 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 25.00 | -25.00 | 296,490.13 |
| 08/23/2025 | Journal Entry | POS 082325 | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 48.76 | -48.76 | 296,441.37 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 53.79 | -53.79 | 296,387.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 15.00 | -15.00 | 296,372.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 240.00 | 240.00 | 296,612.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 90.00 | 90.00 | 296,702.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 55.00 | 55.00 | 296,757.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES SOLD | -Split- | | 50.00 | 50.00 | 296,807.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 296,837.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 296,857.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES GIFT CERTIFICATES SOLD | -Split- | | 5.00 | 5.00 | 296,862.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 32.88 | -32.88 | 296,829.70 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 40.00 | -40.00 | 296,789.70 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 40.18 | -40.18 | 296,749.52 |
| 08/24/2025 | Journal Entry | POS 082425 | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES REDEEMED | -Split- | 250.66 | -250.66 | 296,498.86 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 74.16 | -74.16 | 296,424.70 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 96.68 | -96.68 | 296,328.02 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 116.33 | -116.33 | 296,211.69 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 181.59 | -181.59 | 296,030.10 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 80.98 | -80.98 | 295,949.12 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 172.15 | -172.15 | 295,776.97 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 43.05 | -43.05 | 295,733.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 32.00 | -32.00 | 295,701.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | -20.00 | 295,681.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 295,706.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 30.00 | 30.00 | 295,736.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 40.00 | 40.00 | 295,776.92 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 450.00 | 450.00 | 296,226.92 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 98.60 | -98.60 | 296,128.32 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 79.93 | -79.93 | 296,048.39 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES GIFT CERTIFICATES REDEEMED | -Split- | 15.00 | -15.00 | 296,033.39 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 113.94 | -113.94 | 295,919.45 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 10.90 | -10.90 | 295,908.55 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 25.00 | 25.00 | 295,933.55 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 295,983.55 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 75.00 | 75.00 | 296,058.55 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 75.35 | -75.35 | 295,983.20 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 60.00 | -60.00 | 295,923.20 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 178.23 | -178.23 | 295,744.97 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 81.00 | 81.00 | 295,825.97 |
| 08/27/2025 | Journal Entry | POS 082725 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 25.00 | -25.00 | 295,800.97 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 139.86 | -139.86 | 295,661.11 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 91.99 | -91.99 | 295,569.12 |
| 08/27/2025 | Journal Entry | POS 082725 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 140.00 | 140.00 | 295,709.12 |
| 08/27/2025 | Journal Entry | POS 082725 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 85.00 | 85.00 | 295,794.12 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 295,814.12 |
| 08/28/2025 | Journal Entry | POS 082825 | 013 Opera_Plaza | SALES GIFT CERTIFICATES REDEEMED | -Split- | 16.11 | -16.11 | 295,798.01 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 295,848.01 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 35.00 | 35.00 | 295,883.01 |
| 08/28/2025 | Journal Entry | POS 082825 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 60.00 | -60.00 | 295,823.01 |
| 08/28/2025 | Journal Entry | POS 082825 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 71.30 | -71.30 | 295,751.71 |
| 08/28/2025 | Journal Entry | POS 082825 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 111.64 | -111.64 | 295,640.07 |
| 08/28/2025 | Journal Entry | POS 082825 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 20.78 | -20.78 | 295,619.29 |
| 08/28/2025 | Journal Entry | POS 082825 | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 33.00 | -33.00 | 295,586.29 |
| 08/28/2025 | Journal Entry | POS 082825 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 44.30 | -44.30 | 295,541.99 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES GIFT CERTIFICATES REDEEMED | -Split- | 8.64 | -8.64 | 295,533.35 |
| 08/29/2025 | Journal Entry | POS 082925 | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 16.12 | -16.12 | 295,517.23 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | -20.00 | 295,497.23 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 28.00 | -28.00 | 295,469.23 |
| 08/29/2025 | Journal Entry | POS 082925 | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 41.04 | -41.04 | 295,428.19 |
| 08/29/2025 | Journal Entry | POS 082925 | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 35.84 | -35.84 | 295,392.35 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 55.62 | -55.62 | 295,336.73 |
| 08/29/2025 | Journal Entry | POS 082925 | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | | 113.00 | 113.00 | 295,449.73 |
| 08/29/2025 | Journal Entry | POS 082925 | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | | 100.00 | 100.00 | 295,549.73 |
| 08/29/2025 | Journal Entry | POS 082925 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 50.00 | 50.00 | 295,599.73 |
| 08/29/2025 | Journal Entry | POS 082925 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 45.00 | 45.00 | 295,644.73 |
| 08/30/2025 | Journal Entry | POS 083025 | 008 Chestnut | SALES GIVEX CARDS ISSUED | -Split- | | 20.00 | 20.00 | 295,664.73 |
| 08/30/2025 | Journal Entry | POS 083025 | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | | 175.00 | 175.00 | 295,839.73 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 43 of 141

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | 150.00 | 150.00 | 295,989.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | 145.00 | 145.00 | 296,134.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | 140.00 | 140.00 | 296,274.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | 20.00 | 20.00 | 296,294.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES GIFT CERTIFICATES REDEEMED | -Split- | 8.00 | -8.00 | 296,286.73 |
| 08/30/2025 | Journal Entry | POS 083025 | | 015 Compass_T2 | SALES GIVEX CARDS REDEEMED | -Split- | 10.93 | -10.93 | 296,275.80 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 22.15 | -22.15 | 296,253.65 |
| 08/30/2025 | Journal Entry | POS 083025 | | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 25.00 | -25.00 | 296,228.65 |
| 08/30/2025 | Journal Entry | POS 083025 | | 012 Alameda | SALES GIFT CERTIFICATES REDEEMED | -Split- | 50.00 | -50.00 | 296,178.65 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 63.38 | -63.38 | 296,115.27 |
| 08/30/2025 | Journal Entry | POS 083025 | | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 68.04 | -68.04 | 296,047.23 |
| 08/30/2025 | Journal Entry | POS 083025 | | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 85.31 | -85.31 | 295,961.92 |
| 08/30/2025 | Journal Entry | POS 083025 | | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 100.00 | -100.00 | 295,861.92 |
| 08/30/2025 | Journal Entry | POS 083025 | | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 134.12 | -134.12 | 295,727.80 |
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 161.96 | -161.96 | 295,565.84 |
| 08/31/2025 | Journal Entry | POS 083125 | | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES REDEEMED | -Split- | 114.37 | -114.37 | 295,451.47 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES GIVEX CARDS REDEEMED | -Split- | 52.61 | -52.61 | 295,398.86 |
| 08/31/2025 | Journal Entry | POS 083125 | | 011 Mountain_View | SALES GIVEX CARDS REDEEMED | -Split- | 42.42 | -42.42 | 295,356.44 |
| 08/31/2025 | Journal Entry | POS 083125 | | 012 Alameda | SALES GIVEX CARDS REDEEMED | -Split- | 47.96 | -47.96 | 295,308.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 012 Alameda | SALES GIVEX CARDS ISSUED | -Split- | 180.00 | 180.00 | 295,488.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 018 San_Leandro | SALES GIVEX CARDS ISSUED | -Split- | 120.00 | 120.00 | 295,608.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 018 San_Leandro | SALES GIVEX CARDS REDEEMED | -Split- | 55.00 | -55.00 | 295,553.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 008 Chestnut | SALES GIVEX CARDS REDEEMED | -Split- | 50.00 | -50.00 | 295,503.48 |
| 08/31/2025 | Journal Entry | POS 083125 | | 001 Palo_Alto | SALES GIVEX CARDS REDEEMED | -Split- | 82.91 | -82.91 | 295,420.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 017 Pruneyard | SALES GIVEX CARDS ISSUED | -Split- | 100.00 | 100.00 | 295,520.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 810 Remote_Sales:811 Remote_Sales 1 | SALES GIFT CERTIFICATES SOLD | -Split- | 100.00 | 100.00 | 295,620.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES GIVEX CARDS ISSUED | -Split- | 100.00 | 100.00 | 295,720.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 001 Palo_Alto | SALES GIVEX CARDS ISSUED | -Split- | 50.00 | 50.00 | 295,770.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 011 Mountain_View | SALES GIVEX CARDS ISSUED | -Split- | 25.00 | 25.00 | 295,795.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 013 Opera_Plaza | SALES GIVEX CARDS REDEEMED | -Split- | 20.00 | -20.00 | 295,775.57 |
| 08/31/2025 | Journal Entry | POS 083125 | | 017 Pruneyard | SALES GIVEX CARDS REDEEMED | -Split- | 25.12 | -25.12 | 295,750.45 |

**Total for 2130 OUTSTANDING giveX GIFT CARDS**    -$ 2,006.23

**Total for 2100 ACCRUALS**    -$ 51,452.47

**2200 PAYROLL LIABILITIES**

**2205 401K PAYABLE**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | AEGON USA/CONTRIBUTE 20250813922G8H 39430234546281321667CORP | -Split- | 7,388.62 | -7,388.62 | -7,388.62 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | 401K Deductions | -Split- | 7,388.62 | 7,388.62 | 0.00 |
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | AEGON USA/CONTRIBUTE 20250827922BC3 39430234546281321667CORP 20250827922BC3 932551 00000 | -Split- | 7,156.93 | -7,156.93 | -7,156.93 |
| 08/15/2025 | Journal Entry | ADP 401k August | | 800 Administration | CONTRIBUTE AEGON USA 202503129226NQ 39430234546281321667CORP | -Split- | | | -7,156.93 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | 401K Deductions | -Split- | 7,156.93 | 7,156.93 | 0.00 |

**Total for 2205 401K PAYABLE**    $ 0.00

**2210 Book Industry Charity**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 300.50 |
| 08/01/2025 | Bill | 250731 BINC JUL | BINC | 800 Administration | Employee Deductions | 2000 ACCOUNTS PAYABLE | 157.50 | -157.50 | 143.00 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | Book Industry Charity | -Split- | 87.50 | 87.50 | 230.50 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | Book Industry Charity | -Split- | 112.50 | 112.50 | 343.00 |
| 08/31/2025 | Bill | 250731 BINC AUG | BINC | 800 Administration | Employee Deductions | 2000 ACCOUNTS PAYABLE | 200.00 | -200.00 | 143.00 |

**Total for 2210 Book Industry Charity**    -$ 157.50

**2215 COMMUTER BENEFITS PAYABLE**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 1,616.30 |
| 08/01/2025 | Expense | | BOOKS, INC. | 800 Administration | 44000025554047 PREAUTHORIZED ACH DEBIT F2886 BOOKS, INC/TRANSFER | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 143.00 | -143.00 | 1,473.30 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | Transportation Deduction | -Split- | 143.00 | 143.00 | 1,616.30 |
| 08/15/2025 | Journal Entry | Kaiser Charges | | 800 Administration | Pension Dynamics Books Inc Books 132 | -Split- | 0.00 | 0.00 | 1,616.30 |
| 08/19/2025 | Expense | | BOOKS, INC. | 800 Administration | 44000021777816 PREAUTHORIZED ACH DEBIT F2886 BOOKS, INC/TRANSFER | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 143.00 | -143.00 | 1,473.30 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | Transportation Deduction | -Split- | 143.00 | 143.00 | 1,616.30 |

**Total for 2215 COMMUTER BENEFITS PAYABLE**    $ 0.00

**2220 GARNISHMENT PAYABLE**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 457.32 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | Garnishment Deductions | -Split- | 0.00 | 0.00 | 457.32 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | Garnishment Deductions | -Split- | 0.00 | 0.00 | 457.32 |

**Total for 2220 GARNISHMENT PAYABLE**    $ 0.00

**2225 HSA PAYABLE**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 510.57 |
| 08/15/2025 | Journal Entry | Kaiser Charges | | 800 Administration | KAISER FOUNDATIO PLAN FUND 2410335E356B2 | -Split- | 356.25 | -356.25 | 154.32 |
| 08/15/2025 | Journal Entry | Kaiser Charges | | 800 Administration | KAISER FOUNDATIO PLAN FUND 2410335E356B2 | -Split- | | | 154.32 |
| 08/15/2025 | Journal Entry | PR 20250815 | | 800 Administration | HSA Deduction | -Split- | 356.25 | 356.25 | 510.57 |
| 08/29/2025 | Journal Entry | PR 20250829 | | 800 Administration | HSA Deduction | -Split- | 356.25 | 356.25 | 866.82 |

**Total for 2225 HSA PAYABLE**    $ 356.25

**Total for 2200 PAYROLL LIABILITIES**    $ 198.75

**2300 CURRENT PORTION OF DEBT**

**2310 COMMUNITY BANK TERM LOAN 3259 S/T**

| Date | Type | | | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 23,252.52 |

**Total for 2310 COMMUNITY BANK TERM LOAN 3259 S/T**

**2315 NOTE PAYABLE -- M. TUCKER**

| Date | Type | Num | | | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 33,407.80 |
| 08/15/2025 | Journal Entry | M. Tucker Interest | | | M. Tucker loan relcas | -Split- | 111.36 | 111.36 | 33,519.16 |

**Total for 2315 NOTE PAYABLE -- M. TUCKER**    $ 111.36

**2320 NOTE PAYABLE -- N. GRANT**

| Date | Type | Num | | | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 33,297.17 |
| 08/15/2025 | Journal Entry | N. Grant loan Interes | | | N. Grant loan relcass | -Split- | 110.99 | 110.99 | 33,408.16 |

**Total for 2320 NOTE PAYABLE -- N. GRANT**    $ 110.99

**2325 NOTE PAYABLE ADRIENNE KERNAN**

| Date | Type | Num | Name | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 15,640.83 |
| 08/15/2025 | Journal Entry | Adrienne Kernan JE | | | Adrienne Kernan short term portion of loan | -Split- | 2,577.44 | 2,577.44 | 18,218.27 |
| 08/28/2025 | Bill | 250825 AK LOAN SEP | ADRIENNE KERNAN | 800 Administration | BOOKS INC - ADRIENNE KERNAN LOAN PAYBACK 2407 THRU 2805 | 2000 ACCOUNTS PAYABLE | 2,750.00 | -2,750.00 | 15,468.27 |

**Total for 2325 NOTE PAYABLE ADRIENNE KERNAN**    -$ 172.56

**2330 COMMUNITY BANK TERM LOAN 3931 -- (CURRENT)**

| Date | Type | | | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 46,702.76 |

**Total for 2330 COMMUNITY BANK TERM LOAN 3931 -- (CURRENT)**

**2335 LEASE LIABILITY**

| Date | Type | | | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | 1,429,656.00 |

**Total for 2335 LEASE LIABILITY**

**Total for 2300 CURRENT PORTION OF DEBT**    $ 49.79

**2345 BOOKS INC NON-PROFIT DONATIONS**

| Date | Type | Num | | Class | Memo | Split | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2025 | Journal Entry | POS 080125 | | 001 Palo_Alto | SALES DONATIONS | -Split- | 3.61 | 3.61 | 3.61 |
| 08/01/2025 | Journal Entry | POS 080125 | | 018 San_Leandro | SALES DONATIONS | -Split- | 0.89 | 0.89 | 4.50 |
| 08/01/2025 | Journal Entry | POS 080125 | | 011 Mountain_View | SALES DONATION | -Split- | 0.03 | 0.03 | 4.53 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 44 of 141

| Date | Type | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/2025 | Journal Entry | POS 080125 | 015 Compass_T2 | SALES DONATION | -Split- | 0.34 | 0.34 | 4.87 |
| 08/01/2025 | Journal Entry | POS 080125 | 017 Pruneyard | SALES DONATIONS | -Split- | 15.36 | 15.36 | 20.23 |
| 08/01/2025 | Journal Entry | POS 080125 | 002 Laurel | SALES DONATIONS | -Split- | 7.41 | 7.41 | 27.64 |
| 08/01/2025 | Journal Entry | POS 080125 | 008 Chestnut | SALES DONATIONS | -Split- | 6.62 | 6.62 | 34.26 |
| 08/01/2025 | Journal Entry | POS 080125 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 6.36 | 6.36 | 40.62 |
| 08/01/2025 | Journal Entry | POS 080125 | 011 Mountain_View | SALES DONATIONS | -Split- | 6.05 | 6.05 | 46.67 |
| 08/01/2025 | Journal Entry | POS 080125 | 012 Alameda | SALES DONATIONS | -Split- | 5.72 | 5.72 | 52.39 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES DONATION | -Split- | 4.00 | 4.00 | 56.39 |
| 08/02/2025 | Journal Entry | POS 080225 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 1.15 | 1.15 | 57.54 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES DONATION | -Split- | 0.95 | 0.95 | 58.49 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES DONATION | -Split- | 1.00 | 1.00 | 59.49 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES DONATIONS | -Split- | 27.42 | 27.42 | 86.91 |
| 08/02/2025 | Journal Entry | POS 080225 | 002 Laurel | SALES DONATIONS | -Split- | 14.14 | 14.14 | 101.05 |
| 08/02/2025 | Journal Entry | POS 080225 | 011 Mountain_View | SALES DONATIONS | -Split- | 10.25 | 10.25 | 111.30 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES DONATIONS | -Split- | 9.06 | 9.06 | 120.36 |
| 08/02/2025 | Journal Entry | POS 080225 | 017 Pruneyard | SALES DONATION | -Split- | 7.05 | 7.05 | 127.41 |
| 08/02/2025 | Journal Entry | POS 080225 | 012 Alameda | SALES DONATIONS | -Split- | 5.08 | 5.08 | 132.49 |
| 08/02/2025 | Journal Entry | POS 080225 | 001 Palo_Alto | SALES DONATION | -Split- | 5.00 | 5.00 | 137.49 |
| 08/02/2025 | Journal Entry | POS 080225 | 008 Chestnut | SALES DONATIONS | -Split- | 1.67 | 1.67 | 139.16 |
| 08/03/2025 | Journal Entry | POS 080325 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 11.65 | 11.65 | 150.81 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES DONATION | -Split- | 0.32 | 0.32 | 151.13 |
| 08/03/2025 | Journal Entry | POS 080325 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.54 | 0.54 | 151.67 |
| 08/03/2025 | Journal Entry | POS 080325 | 008 Chestnut | SALES DONATIONS | -Split- | 0.99 | 0.99 | 152.66 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES DONATIONS | -Split- | 1.08 | 1.08 | 153.74 |
| 08/03/2025 | Journal Entry | POS 080325 | 013 Opera_Plaza | SALES DONATION | -Split- | 2.07 | 2.07 | 155.81 |
| 08/03/2025 | Journal Entry | POS 080325 | 012 Alameda | SALES DONATIONS | -Split- | 4.04 | 4.04 | 159.85 |
| 08/03/2025 | Journal Entry | POS 080325 | 011 Mountain_View | SALES DONATIONS | -Split- | 7.30 | 7.30 | 167.15 |
| 08/03/2025 | Journal Entry | POS 080325 | 002 Laurel | SALES DONATIONS | -Split- | 12.88 | 12.88 | 180.03 |
| 08/03/2025 | Journal Entry | POS 080325 | 017 Pruneyard | SALES DONATIONS | -Split- | 25.57 | 25.57 | 205.60 |
| 08/03/2025 | Journal Entry | POS 080325 | 001 Palo_Alto | SALES DONATION | -Split- | 100.00 | 100.00 | 305.60 |
| 08/04/2025 | Journal Entry | POS 080425 | 011 Mountain_View | SALES DONATIONS | -Split- | 5.64 | 5.64 | 311.24 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES DONATION | -Split- | 20.00 | 20.00 | 331.24 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES DONATIONS | -Split- | 15.96 | 15.96 | 347.20 |
| 08/04/2025 | Journal Entry | POS 080425 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 12.31 | 12.31 | 359.51 |
| 08/04/2025 | Journal Entry | POS 080425 | 001 Palo_Alto | SALES DONATIONS | -Split- | 10.23 | 10.23 | 369.74 |
| 08/04/2025 | Journal Entry | POS 080425 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.40 | 0.40 | 370.14 |
| 08/04/2025 | Journal Entry | POS 080425 | 012 Alameda | SALES DONATIONS | -Split- | 1.09 | 1.09 | 371.23 |
| 08/04/2025 | Journal Entry | POS 080425 | 002 Laurel | SALES DONATIONS | -Split- | 3.26 | 3.26 | 374.49 |
| 08/04/2025 | Journal Entry | POS 080425 | 017 Pruneyard | SALES DONATIONS | -Split- | 4.82 | 4.82 | 379.31 |
| 08/04/2025 | Journal Entry | POS 080425 | 008 Chestnut | SALES DONATION | -Split- | 0.03 | 0.03 | 379.34 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 8.98 | 8.98 | 388.32 |
| 08/05/2025 | Journal Entry | POS 080525 | 002 Laurel | SALES DONATIONS | -Split- | 9.23 | 9.23 | 397.55 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES DONATIONS | -Split- | 13.53 | 13.53 | 411.08 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES DONATION | -Split- | 17.20 | 17.20 | 428.28 |
| 08/05/2025 | Journal Entry | POS 080525 | 011 Mountain_View | SALES DONATIONS | -Split- | 2.55 | 2.55 | 430.83 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.00 | 1.00 | 431.83 |
| 08/05/2025 | Journal Entry | POS 080525 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.20 | 0.20 | 432.03 |
| 08/05/2025 | Journal Entry | POS 080525 | 017 Pruneyard | SALES DONATION | -Split- | 0.11 | 0.11 | 432.14 |
| 08/05/2025 | Journal Entry | POS 080525 | 008 Chestnut | SALES DONATIONS | -Split- | 7.87 | 7.87 | 440.01 |
| 08/05/2025 | Journal Entry | POS 080525 | 001 Palo_Alto | SALES DONATIONS | -Split- | 3.84 | 3.84 | 443.85 |
| 08/05/2025 | Journal Entry | POS 080525 | 013 Opera_Plaza | SALES DONATION | -Split- | 5.00 | 5.00 | 448.85 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES DONATION | -Split- | 2.20 | 2.20 | 451.05 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 1.44 | 1.44 | 452.49 |
| 08/06/2025 | Journal Entry | POS 080625 | 001 Palo_Alto | SALES DONATIONS | -Split- | 0.03 | 0.03 | 452.52 |
| 08/06/2025 | Journal Entry | POS 080625 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.33 | 0.33 | 452.85 |
| 08/06/2025 | Journal Entry | POS 080625 | 003 Compass_T3 | SALES DONATION | -Split- | 0.17 | 0.17 | 453.02 |
| 08/06/2025 | Journal Entry | POS 080625 | 002 Laurel | SALES DONATIONS | -Split- | 8.95 | 8.95 | 461.97 |
| 08/06/2025 | Journal Entry | POS 080625 | 008 Chestnut | SALES DONATIONS | -Split- | 5.96 | 5.96 | 467.93 |
| 08/06/2025 | Journal Entry | POS 080625 | 017 Pruneyard | SALES DONATIONS | -Split- | 5.33 | 5.33 | 473.26 |
| 08/06/2025 | Journal Entry | POS 080625 | 013 Opera_Plaza | SALES DONATION | -Split- | 5.00 | 5.00 | 478.26 |
| 08/06/2025 | Journal Entry | POS 080625 | 011 Mountain_View | SALES DONATIONS | -Split- | 2.75 | 2.75 | 481.01 |
| 08/06/2025 | Journal Entry | POS 080625 | 012 Alameda | SALES DONATIONS | -Split- | 2.43 | 2.43 | 483.44 |
| 08/07/2025 | Journal Entry | POS 080725 | 001 Palo_Alto | SALES DONATIONS | -Split- | 0.08 | 0.08 | 483.52 |
| 08/07/2025 | Journal Entry | POS 080725 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 6.87 | 6.87 | 490.39 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES DONATIONS | -Split- | 7.55 | 7.55 | 497.94 |
| 08/07/2025 | Journal Entry | POS 080725 | 017 Pruneyard | SALES DONATIONS | -Split- | 7.97 | 7.97 | 505.91 |
| 08/07/2025 | Journal Entry | POS 080725 | 008 Chestnut | SALES DONATIONS | -Split- | 12.96 | 12.96 | 518.87 |
| 08/07/2025 | Journal Entry | POS 080725 | 011 Mountain_View | SALES DONATIONS | -Split- | 2.46 | 2.46 | 521.33 |
| 08/07/2025 | Journal Entry | POS 080725 | 012 Alameda | SALES DONATIONS | -Split- | 1.88 | 1.88 | 523.21 |
| 08/07/2025 | Journal Entry | POS 080725 | 002 Laurel | SALES DONATION | -Split- | 1.00 | 1.00 | 524.21 |
| 08/07/2025 | Journal Entry | POS 080725 | 015 Compass_T2 | SALES DONATIONS | -Split- | 1.00 | 1.00 | 525.21 |
| 08/07/2025 | Journal Entry | POS 080725 | 018 San_Leandro | SALES DONATIONS | -Split- | 2.77 | 2.77 | 527.98 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES DONATION | -Split- | 3.00 | 3.00 | 530.98 |
| 08/08/2025 | Journal Entry | POS 080825 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.15 | 0.15 | 531.13 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES DONATIONS | -Split- | 0.38 | 0.38 | 531.51 |
| 08/08/2025 | Journal Entry | POS 080825 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.39 | 0.39 | 531.90 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.00 | 1.00 | 532.90 |
| 08/08/2025 | Journal Entry | POS 080825 | 002 Laurel | SALES DONATIONS | -Split- | 2.84 | 2.84 | 535.74 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES DONATION | -Split- | 4.81 | 4.81 | 540.55 |
| 08/08/2025 | Journal Entry | POS 080825 | 008 Chestnut | SALES DONATIONS | -Split- | 5.18 | 5.18 | 545.73 |
| 08/08/2025 | Journal Entry | POS 080825 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 5.91 | 5.91 | 551.64 |
| 08/08/2025 | Journal Entry | POS 080825 | 011 Mountain_View | SALES DONATIONS | -Split- | 6.05 | 6.05 | 557.69 |
| 08/08/2025 | Journal Entry | POS 080825 | 017 Pruneyard | SALES DONATIONS | -Split- | 16.24 | 16.24 | 573.93 |
| 08/08/2025 | Journal Entry | POS 080825 | 001 Palo_Alto | SALES DONATION | -Split- | 20.00 | 20.00 | 593.93 |
| 08/09/2025 | Journal Entry | POS 080925 | 018 San_Leandro | SALES DONATIONS | -Split- | 2.26 | 2.26 | 596.19 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES DONATIONS | -Split- | 3.98 | 3.98 | 600.17 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES DONATION | -Split- | 4.00 | 4.00 | 604.17 |
| 08/09/2025 | Journal Entry | POS 080925 | 001 Palo_Alto | SALES DONATIONS | -Split- | 7.97 | 7.97 | 612.14 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES DONATION | -Split- | 8.54 | 8.54 | 620.68 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 14.52 | 14.52 | 635.20 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES DONATION | -Split- | 0.25 | 0.25 | 635.45 |
| 08/09/2025 | Journal Entry | POS 080925 | 017 Pruneyard | SALES DONATIONS | -Split- | 18.92 | 18.92 | 654.37 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES DONATION | -Split- | 20.00 | 20.00 | 674.37 |
| 08/09/2025 | Journal Entry | POS 080925 | 011 Mountain_View | SALES DONATIONS | -Split- | 21.59 | 21.59 | 695.96 |
| 08/09/2025 | Journal Entry | POS 080925 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.00 | 1.00 | 696.96 |
| 08/09/2025 | Journal Entry | POS 080925 | 008 Chestnut | SALES DONATION | -Split- | 1.00 | 1.00 | 697.96 |
| 08/09/2025 | Journal Entry | POS 080925 | 002 Laurel | SALES DONATIONS | -Split- | 8.60 | 8.60 | 706.56 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES DONATIONS | -Split- | 7.53 | 7.53 | 714.09 |
| 08/10/2025 | Journal Entry | POS 081025 | 017 Pruneyard | SALES DONATIONS | -Split- | 22.27 | 22.27 | 736.36 |

| Date | Type | Num | Name | Memo | Split | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/10/2025 | Journal Entry | POS 081025 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.16 | 0.16 | 736.52 |
| 08/10/2025 | Journal Entry | POS 081025 | 015 Compass_T2 | SALES DONATION | -Split- | 0.19 | 0.19 | 736.71 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES DONATION | -Split- | 0.37 | 0.37 | 737.08 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES DONATION | -Split- | 0.55 | 0.55 | 737.63 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES DONATION | -Split- | 1.71 | 1.71 | 739.34 |
| 08/10/2025 | Journal Entry | POS 081025 | 003 Compass_T3 | SALES DONATIONS | -Split- | 2.07 | 2.07 | 741.41 |
| 08/10/2025 | Journal Entry | POS 081025 | 002 Laurel | SALES DONATIONS | -Split- | 2.22 | 2.22 | 743.63 |
| 08/10/2025 | Journal Entry | POS 081025 | 008 Chestnut | SALES DONATIONS | -Split- | 2.62 | 2.62 | 746.25 |
| 08/10/2025 | Journal Entry | POS 081025 | 012 Alameda | SALES DONATIONS | -Split- | 4.31 | 4.31 | 750.56 |
| 08/10/2025 | Journal Entry | POS 081025 | 001 Palo_Alto | SALES DONATIONS | -Split- | 4.48 | 4.48 | 755.04 |
| 08/10/2025 | Journal Entry | POS 081025 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 11.58 | 11.58 | 766.62 |
| 08/10/2025 | Journal Entry | POS 081025 | 011 Mountain_View | SALES DONATIONS | -Split- | 14.52 | 14.52 | 781.14 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES DONATION | -Split- | 10.00 | 10.00 | 791.14 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES DONATIONS | -Split- | 7.40 | 7.40 | 798.54 |
| 08/11/2025 | Journal Entry | POS 081125 | 011 Mountain_View | SALES DONATIONS | -Split- | 7.18 | 7.18 | 805.72 |
| 08/11/2025 | Journal Entry | POS 081125 | 001 Palo_Alto | SALES DONATIONS | -Split- | 6.07 | 6.07 | 811.79 |
| 08/11/2025 | Journal Entry | POS 081125 | 017 Pruneyard | SALES DONATION | -Split- | 5.00 | 5.00 | 816.79 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 3.65 | 3.65 | 820.44 |
| 08/11/2025 | Journal Entry | POS 081125 | 002 Laurel | SALES DONATIONS | -Split- | 1.81 | 1.81 | 822.25 |
| 08/11/2025 | Journal Entry | POS 081125 | 012 Alameda | SALES DONATIONS | -Split- | 1.66 | 1.66 | 823.91 |
| 08/11/2025 | Journal Entry | POS 081125 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.33 | 1.33 | 825.24 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES DONATIONS | -Split- | 1.14 | 1.14 | 826.38 |
| 08/11/2025 | Journal Entry | POS 081125 | 015 Compass_T2 | SALES DONATION | -Split- | 0.56 | 0.56 | 826.94 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES DONATION | -Split- | 0.50 | 0.50 | 827.44 |
| 08/11/2025 | Journal Entry | POS 081125 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.37 | 0.37 | 827.81 |
| 08/11/2025 | Journal Entry | POS 081125 | 008 Chestnut | SALES DONATIONS | -Split- | 10.10 | 10.10 | 837.91 |
| 08/12/2025 | Journal Entry | POS 081225 | 001 Palo_Alto | SALES DONATIONS | -Split- | 1.66 | 1.66 | 839.57 |
| 08/12/2025 | Journal Entry | POS 081225 | 011 Mountain_View | SALES DONATIONS | -Split- | 2.36 | 2.36 | 841.93 |
| 08/12/2025 | Journal Entry | POS 081225 | 017 Pruneyard | SALES DONATIONS | -Split- | 4.45 | 4.45 | 846.38 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES DONATIONS | -Split- | 4.96 | 4.96 | 851.34 |
| 08/12/2025 | Journal Entry | POS 081225 | 008 Chestnut | SALES DONATIONS | -Split- | 5.56 | 5.56 | 856.90 |
| 08/12/2025 | Journal Entry | POS 081225 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 5.98 | 5.98 | 862.88 |
| 08/12/2025 | Journal Entry | POS 081225 | 002 Laurel | SALES DONATION | -Split- | 0.57 | 0.57 | 863.45 |
| 08/12/2025 | Journal Entry | POS 081225 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.62 | 0.62 | 864.07 |
| 08/12/2025 | Journal Entry | POS 081225 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.78 | 0.78 | 864.85 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.96 | 0.96 | 865.81 |
| 08/13/2025 | Journal Entry | POS 081325 | 017 Pruneyard | SALES DONATIONS | -Split- | 1.41 | 1.41 | 867.22 |
| 08/13/2025 | Journal Entry | POS 081325 | 015 Compass_T2 | SALES DONATIONS | -Split- | 2.31 | 2.31 | 869.53 |
| 08/13/2025 | Journal Entry | POS 081325 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 2.53 | 2.53 | 872.06 |
| 08/13/2025 | Journal Entry | POS 081325 | 008 Chestnut | SALES DONATIONS | -Split- | 3.46 | 3.46 | 875.52 |
| 08/13/2025 | Journal Entry | POS 081325 | 011 Mountain_View | SALES DONATIONS | -Split- | 4.18 | 4.18 | 879.70 |
| 08/13/2025 | Journal Entry | POS 081325 | 018 San_Leandro | SALES DONATION | -Split- | 0.89 | 0.89 | 880.59 |
| 08/13/2025 | Journal Entry | POS 081325 | 002 Laurel | SALES DONATIONS | -Split- | 1.17 | 1.17 | 881.76 |
| 08/14/2025 | Journal Entry | POS 081425 | 017 Pruneyard | SALES DONATIONS | -Split- | 7.35 | 7.35 | 889.11 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES DONATION | -Split- | 0.02 | 0.02 | 889.13 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES DONATION | -Split- | 0.14 | 0.14 | 889.27 |
| 08/14/2025 | Journal Entry | POS 081425 | 001 Palo_Alto | SALES DONATIONS | -Split- | 0.19 | 0.19 | 889.46 |
| 08/14/2025 | Journal Entry | POS 081425 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.39 | 0.39 | 889.85 |
| 08/14/2025 | Journal Entry | POS 081425 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.49 | 0.49 | 890.34 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES DONATION | -Split- | 0.65 | 0.65 | 890.99 |
| 08/14/2025 | Journal Entry | POS 081425 | 015 Compass_T2 | SALES DONATIONS | -Split- | 1.15 | 1.15 | 892.14 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES DONATIONS | -Split- | 4.75 | 4.75 | 896.89 |
| 08/14/2025 | Journal Entry | POS 081425 | 012 Alameda | SALES DONATIONS | -Split- | 5.00 | 5.00 | 901.89 |
| 08/14/2025 | Journal Entry | POS 081425 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 5.15 | 5.15 | 907.04 |
| 08/14/2025 | Journal Entry | POS 081425 | 008 Chestnut | SALES DONATIONS | -Split- | 5.47 | 5.47 | 912.51 |
| 08/14/2025 | Journal Entry | POS 081425 | 002 Laurel | SALES DONATIONS | -Split- | 8.12 | 8.12 | 920.63 |
| 08/14/2025 | Journal Entry | POS 081425 | 011 Mountain_View | SALES DONATIONS | -Split- | 8.77 | 8.77 | 929.40 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES DONATIONS | -Split- | 8.11 | 8.11 | 937.51 |
| 08/15/2025 | Journal Entry | POS 081525 | 017 Pruneyard | SALES DONATION | -Split- | 0.80 | 0.80 | 938.31 |
| 08/15/2025 | Journal Entry | POS 081525 | 012 Alameda | SALES DONATIONS | -Split- | 0.94 | 0.94 | 939.25 |
| 08/15/2025 | Journal Entry | POS 081525 | 002 Laurel | SALES DONATIONS | -Split- | 1.60 | 1.60 | 940.85 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES DONATIONS | -Split- | 1.88 | 1.88 | 942.73 |
| 08/15/2025 | Journal Entry | POS 081525 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 3.00 | 3.00 | 945.73 |
| 08/15/2025 | Journal Entry | POS 081525 | 011 Mountain_View | SALES DONATIONS | -Split- | 4.28 | 4.28 | 950.01 |
| 08/15/2025 | Journal Entry | POS 081525 | 008 Chestnut | SALES DONATIONS | -Split- | 6.26 | 6.26 | 956.27 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES DONATION | -Split- | 30.00 | 30.00 | 986.27 |
| 08/15/2025 | Journal Entry | POS 081525 | 001 Palo_Alto | SALES DONATION | -Split- | 0.48 | 0.48 | 986.75 |
| 08/16/2025 | Journal Entry | POS 081625 | 001 Palo_Alto | SALES DONATIONS | -Split- | 7.37 | 7.37 | 994.12 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES DONATIONS | -Split- | 10.06 | 10.06 | 1,004.18 |
| 08/16/2025 | Journal Entry | POS 081625 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 10.59 | 10.59 | 1,014.77 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES DONATIONS | -Split- | 10.70 | 10.70 | 1,025.47 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES DONATIONS | -Split- | 10.76 | 10.76 | 1,036.23 |
| 08/16/2025 | Journal Entry | POS 081625 | 015 Compass_T2 | SALES DONATION | -Split- | 0.14 | 0.14 | 1,036.37 |
| 08/16/2025 | Journal Entry | POS 081625 | 018 San_Leandro | SALES DONATION | -Split- | 0.89 | 0.89 | 1,037.26 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES DONATION | -Split- | 1.00 | 1.00 | 1,038.26 |
| 08/16/2025 | Journal Entry | POS 081625 | 017 Pruneyard | SALES DONATION | -Split- | 1.00 | 1.00 | 1,039.26 |
| 08/16/2025 | Journal Entry | POS 081625 | 002 Laurel | SALES DONATION | -Split- | 1.14 | 1.14 | 1,040.40 |
| 08/16/2025 | Journal Entry | POS 081625 | 008 Chestnut | SALES DONATION | -Split- | 2.39 | 2.39 | 1,042.79 |
| 08/16/2025 | Journal Entry | POS 081625 | 011 Mountain_View | SALES DONATION | -Split- | 10.00 | 10.00 | 1,052.79 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES DONATION | -Split- | 5.00 | 5.00 | 1,057.79 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES DONATION | -Split- | 0.25 | 0.25 | 1,058.04 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.00 | 1.00 | 1,059.04 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES DONATION | -Split- | 2.00 | 2.00 | 1,061.04 |
| 08/17/2025 | Journal Entry | POS 081725 | 012 Alameda | SALES DONATIONS | -Split- | 2.03 | 2.03 | 1,063.07 |
| 08/17/2025 | Journal Entry | POS 081725 | 001 Palo_Alto | SALES DONATIONS | -Split- | 3.44 | 3.44 | 1,066.51 |
| 08/17/2025 | Journal Entry | POS 081725 | 008 Chestnut | SALES DONATIONS | -Split- | 4.89 | 4.89 | 1,071.40 |
| 08/17/2025 | Journal Entry | POS 081725 | 003 Compass_T3 | SALES DONATIONS | -Split- | 5.76 | 5.76 | 1,077.16 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES DONATIONS | -Split- | 7.06 | 7.06 | 1,084.22 |
| 08/17/2025 | Journal Entry | POS 081725 | 002 Laurel | SALES DONATION | -Split- | 10.00 | 10.00 | 1,094.22 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES DONATION | -Split- | 10.00 | 10.00 | 1,104.22 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES DONATION | -Split- | 10.00 | 10.00 | 1,114.22 |
| 08/17/2025 | Journal Entry | POS 081725 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 12.38 | 12.38 | 1,126.60 |
| 08/17/2025 | Journal Entry | POS 081725 | 011 Mountain_View | SALES DONATIONS | -Split- | 15.64 | 15.64 | 1,142.24 |
| 08/17/2025 | Journal Entry | POS 081725 | 017 Pruneyard | SALES DONATIONS | -Split- | 16.70 | 16.70 | 1,158.94 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES DONATION | -Split- | 20.00 | 20.00 | 1,178.94 |
| 08/18/2025 | Journal Entry | POS 081825 | 011 Mountain_View | SALES DONATIONS | -Split- | 13.16 | 13.16 | 1,192.10 |
| 08/18/2025 | Journal Entry | POS 081825 | 008 Chestnut | SALES DONATIONS | -Split- | 12.60 | 12.60 | 1,204.70 |
| 08/18/2025 | Journal Entry | POS 081825 | 001 Palo_Alto | SALES DONATIONS | -Split- | 6.05 | 6.05 | 1,210.75 |
| 08/18/2025 | Journal Entry | POS 081825 | 012 Alameda | SALES DONATIONS | -Split- | 2.96 | 2.96 | 1,213.71 |

Case: 25-40087     Doc# 96-1     Filed: 09/22/25     Entered: 09/22/25 09:51:16     Page 46 of 141

| Date | Type | Num | Name | Account | Split | | | |
|---|---|---|---|---|---|---|---|---|
| 08/18/2025 | Journal Entry | POS 081825 | 002 Laurel | SALES DONATIONS | -Split- | 2.21 | 2.21 | 1,215.92 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 7.10 | 7.10 | 1,223.02 |
| 08/18/2025 | Journal Entry | POS 081825 | 013 Opera_Plaza | SALES DONATION | -Split- | 1.33 | 1.33 | 1,224.35 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES DONATIONS | -Split- | 1.15 | 1.15 | 1,225.50 |
| 08/18/2025 | Journal Entry | POS 081825 | 017 Pruneyard | SALES DONATION | -Split- | 1.00 | 1.00 | 1,226.50 |
| 08/18/2025 | Journal Entry | POS 081825 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.32 | 0.32 | 1,226.82 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES DONATION | -Split- | 10.00 | 10.00 | 1,236.82 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES DONATIONS | -Split- | 7.86 | 7.86 | 1,244.68 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES DONATIONS | -Split- | 7.68 | 7.68 | 1,252.36 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES DONATIONS | -Split- | 7.20 | 7.20 | 1,259.56 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 5.72 | 5.72 | 1,265.28 |
| 08/19/2025 | Journal Entry | POS 081925 | 012 Alameda | SALES DONATIONS | -Split- | 5.39 | 5.39 | 1,270.67 |
| 08/19/2025 | Journal Entry | POS 081925 | 008 Chestnut | SALES DONATIONS | -Split- | 4.37 | 4.37 | 1,275.04 |
| 08/19/2025 | Journal Entry | POS 081925 | 015 Compass_T2 | SALES DONATIONS | -Split- | 2.79 | 2.79 | 1,277.83 |
| 08/19/2025 | Journal Entry | POS 081925 | 001 Palo_Alto | SALES DONATIONS | -Split- | 1.27 | 1.27 | 1,279.10 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES DONATIONS | -Split- | 1.04 | 1.04 | 1,280.14 |
| 08/19/2025 | Journal Entry | POS 081925 | 017 Pruneyard | SALES DONATION | -Split- | 1.00 | 1.00 | 1,281.14 |
| 08/19/2025 | Journal Entry | POS 081925 | 013 Opera_Plaza | SALES DONATION | -Split- | 0.91 | 0.91 | 1,282.05 |
| 08/19/2025 | Journal Entry | POS 081925 | 011 Mountain_View | SALES DONATION | -Split- | 0.62 | 0.62 | 1,282.67 |
| 08/19/2025 | Journal Entry | POS 081925 | 002 Laurel | SALES DONATION | -Split- | 20.00 | 20.00 | 1,302.67 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES DONATIONS | -Split- | 5.97 | 5.97 | 1,308.64 |
| 08/20/2025 | Journal Entry | POS 082025 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 4.39 | 4.39 | 1,313.03 |
| 08/20/2025 | Journal Entry | POS 082025 | 011 Mountain_View | SALES DONATIONS | -Split- | 1.69 | 1.69 | 1,314.72 |
| 08/20/2025 | Journal Entry | POS 082025 | 012 Alameda | SALES DONATIONS | -Split- | 1.64 | 1.64 | 1,316.36 |
| 08/20/2025 | Journal Entry | POS 082025 | 017 Pruneyard | SALES DONATION | -Split- | 1.00 | 1.00 | 1,317.36 |
| 08/20/2025 | Journal Entry | POS 082025 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.06 | 0.06 | 1,317.42 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES DONATIONS | -Split- | 0.90 | 0.90 | 1,318.32 |
| 08/20/2025 | Journal Entry | POS 082025 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.50 | 0.50 | 1,318.82 |
| 08/20/2025 | Journal Entry | POS 082025 | 002 Laurel | SALES DONATION | -Split- | 0.47 | 0.47 | 1,319.29 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.22 | 0.22 | 1,319.51 |
| 08/20/2025 | Journal Entry | POS 082025 | 003 Compass_T3 | SALES DONATION | -Split- | 0.16 | 0.16 | 1,319.67 |
| 08/20/2025 | Journal Entry | POS 082025 | 008 Chestnut | SALES DONATIONS | -Split- | 7.09 | 7.09 | 1,326.76 |
| 08/21/2025 | Journal Entry | POS 082125 | 002 Laurel | SALES DONATIONS | -Split- | 0.15 | 0.15 | 1,326.91 |
| 08/21/2025 | Journal Entry | POS 082125 | 008 Chestnut | SALES DONATIONS | -Split- | 13.01 | 13.01 | 1,339.92 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES DONATION | -Split- | 10.00 | 10.00 | 1,349.92 |
| 08/21/2025 | Journal Entry | POS 082125 | 017 Pruneyard | SALES DONATIONS | -Split- | 6.24 | 6.24 | 1,356.16 |
| 08/21/2025 | Journal Entry | POS 082125 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 5.81 | 5.81 | 1,361.97 |
| 08/21/2025 | Journal Entry | POS 082125 | 018 San_Leandro | SALES DONATIONS | -Split- | 3.38 | 3.38 | 1,365.35 |
| 08/21/2025 | Journal Entry | POS 082125 | 015 Compass_T2 | SALES DONATIONS | -Split- | 3.28 | 3.28 | 1,368.63 |
| 08/21/2025 | Journal Entry | POS 082125 | 011 Mountain_View | SALES DONATIONS | -Split- | 2.82 | 2.82 | 1,371.45 |
| 08/21/2025 | Journal Entry | POS 082125 | 012 Alameda | SALES DONATIONS | -Split- | 2.02 | 2.02 | 1,373.47 |
| 08/21/2025 | Journal Entry | POS 082125 | 001 Palo_Alto | SALES DONATIONS | -Split- | 1.40 | 1.40 | 1,374.87 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.22 | 0.22 | 1,375.09 |
| 08/21/2025 | Journal Entry | POS 082125 | 003 Compass_T3 | SALES DONATION | -Split- | 0.07 | 0.07 | 1,375.16 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES DONATION | -Split- | 4.00 | 4.00 | 1,379.16 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES DONATION | -Split- | 2.64 | 2.64 | 1,381.80 |
| 08/22/2025 | Journal Entry | POS 082225 | 008 Chestnut | SALES DONATIONS | -Split- | 9.83 | 9.83 | 1,391.63 |
| 08/22/2025 | Journal Entry | POS 082225 | 011 Mountain_View | SALES DONATIONS | -Split- | 10.32 | 10.32 | 1,401.95 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES DONATION | -Split- | 0.88 | 0.88 | 1,402.83 |
| 08/22/2025 | Journal Entry | POS 082225 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.42 | 0.42 | 1,403.25 |
| 08/22/2025 | Journal Entry | POS 082225 | 015 Compass_T2 | SALES DONATIONS | -Split- | 0.32 | 0.32 | 1,403.57 |
| 08/22/2025 | Journal Entry | POS 082225 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 8.09 | 8.09 | 1,411.66 |
| 08/22/2025 | Journal Entry | POS 082225 | 002 Laurel | SALES DONATIONS | -Split- | 7.16 | 7.16 | 1,418.82 |
| 08/22/2025 | Journal Entry | POS 082225 | 017 Pruneyard | SALES DONATIONS | -Split- | 7.00 | 7.00 | 1,425.82 |
| 08/22/2025 | Journal Entry | POS 082225 | 001 Palo_Alto | SALES DONATIONS | -Split- | 5.51 | 5.51 | 1,431.33 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES DONATION | -Split- | 1.00 | 1.00 | 1,432.33 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES DONATIONS | -Split- | 9.23 | 9.23 | 1,441.56 |
| 08/23/2025 | Journal Entry | POS 082325 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 3.80 | 3.80 | 1,445.36 |
| 08/23/2025 | Journal Entry | POS 082325 | 012 Alameda | SALES DONATIONS | -Split- | 1.63 | 1.63 | 1,446.99 |
| 08/23/2025 | Journal Entry | POS 082325 | 002 Laurel | SALES DONATION | -Split- | 0.64 | 0.64 | 1,447.63 |
| 08/23/2025 | Journal Entry | POS 082325 | 011 Mountain_View | SALES DONATIONS | -Split- | 8.23 | 8.23 | 1,455.86 |
| 08/23/2025 | Journal Entry | POS 082325 | 008 Chestnut | SALES DONATIONS | -Split- | 4.04 | 4.04 | 1,459.90 |
| 08/23/2025 | Journal Entry | POS 082325 | 017 Pruneyard | SALES DONATIONS | -Split- | 9.35 | 9.35 | 1,469.25 |
| 08/23/2025 | Journal Entry | POS 082325 | 001 Palo_Alto | SALES DONATIONS | -Split- | 10.98 | 10.98 | 1,480.23 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES DONATION | -Split- | 20.00 | 20.00 | 1,500.23 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES DONATIONS | -Split- | 5.15 | 5.15 | 1,505.38 |
| 08/24/2025 | Journal Entry | POS 082425 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 12.15 | 12.15 | 1,517.53 |
| 08/24/2025 | Journal Entry | POS 082425 | 002 Laurel | SALES DONATIONS | -Split- | 13.94 | 13.94 | 1,531.47 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES DONATIONS | -Split- | 23.13 | 23.13 | 1,554.60 |
| 08/24/2025 | Journal Entry | POS 082425 | 012 Alameda | SALES DONATIONS | -Split- | 1.14 | 1.14 | 1,555.74 |
| 08/24/2025 | Journal Entry | POS 082425 | 001 Palo_Alto | SALES DONATIONS | -Split- | 2.78 | 2.78 | 1,558.52 |
| 08/24/2025 | Journal Entry | POS 082425 | 008 Chestnut | SALES DONATIONS | -Split- | 2.27 | 2.27 | 1,560.79 |
| 08/24/2025 | Journal Entry | POS 082425 | 017 Pruneyard | SALES DONATION | -Split- | 2.00 | 2.00 | 1,562.79 |
| 08/24/2025 | Journal Entry | POS 082425 | 011 Mountain_View | SALES DONATION | -Split- | 0.74 | 0.74 | 1,563.53 |
| 08/24/2025 | Journal Entry | POS 082425 | 018 San_Leandro | SALES DONATIONS | -Split- | 0.64 | 0.64 | 1,564.17 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.41 | 0.41 | 1,564.58 |
| 08/24/2025 | Journal Entry | POS 082425 | 003 Compass_T3 | SALES DONATION | -Split- | 0.12 | 0.12 | 1,564.70 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES DONATIONS | -Split- | 1.56 | 1.56 | 1,566.26 |
| 08/25/2025 | Journal Entry | POS 082525 | 002 Laurel | SALES DONATION | -Split- | 27.00 | 27.00 | 1,593.26 |
| 08/25/2025 | Journal Entry | POS 082525 | 008 Chestnut | SALES DONATIONS | -Split- | 10.81 | 10.81 | 1,604.07 |
| 08/25/2025 | Journal Entry | POS 082525 | 011 Mountain_View | SALES DONATIONS | -Split- | 5.62 | 5.62 | 1,609.69 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 3.43 | 3.43 | 1,613.12 |
| 08/25/2025 | Journal Entry | POS 082525 | 017 Pruneyard | SALES DONATIONS | -Split- | 3.28 | 3.28 | 1,616.40 |
| 08/25/2025 | Journal Entry | POS 082525 | 001 Palo_Alto | SALES DONATIONS | -Split- | 3.07 | 3.07 | 1,619.47 |
| 08/25/2025 | Journal Entry | POS 082525 | 012 Alameda | SALES DONATIONS | -Split- | 1.40 | 1.40 | 1,620.87 |
| 08/25/2025 | Journal Entry | POS 082525 | 015 Compass_T2 | SALES DONATIONS | -Split- | 1.35 | 1.35 | 1,622.22 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES DONATION | -Split- | 0.30 | 0.30 | 1,622.52 |
| 08/25/2025 | Journal Entry | POS 082525 | 013 Opera_Plaza | SALES DONATION | -Split- | 0.27 | 0.27 | 1,622.79 |
| 08/25/2025 | Journal Entry | POS 082525 | 003 Compass_T3 | SALES DONATIONS | -Split- | 0.26 | 0.26 | 1,623.05 |
| 08/26/2025 | Journal Entry | POS 082625 | 001 Palo_Alto | SALES DONATIONS | -Split- | 0.19 | 0.19 | 1,623.24 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES DONATION | -Split- | 0.58 | 0.58 | 1,623.82 |
| 08/26/2025 | Journal Entry | POS 082625 | 012 Alameda | SALES DONATIONS | -Split- | 1.05 | 1.05 | 1,624.87 |
| 08/26/2025 | Journal Entry | POS 082625 | 003 Compass_T3 | SALES DONATIONS | -Split- | 2.03 | 2.03 | 1,626.90 |
| 08/26/2025 | Journal Entry | POS 082625 | 017 Pruneyard | SALES DONATIONS | -Split- | 2.47 | 2.47 | 1,629.37 |
| 08/26/2025 | Journal Entry | POS 082625 | 015 Compass_T2 | SALES DONATIONS | -Split- | 2.95 | 2.95 | 1,632.32 |
| 08/26/2025 | Journal Entry | POS 082625 | 011 Mountain_View | SALES DONATIONS | -Split- | 3.56 | 3.56 | 1,635.88 |
| 08/26/2025 | Journal Entry | POS 082625 | 013 Opera_Plaza | SALES DONATIONS | -Split- | 4.94 | 4.94 | 1,640.82 |
| 08/26/2025 | Journal Entry | POS 082625 | 002 Laurel | SALES DONATIONS | -Split- | 9.37 | 9.37 | 1,650.19 |
| 08/26/2025 | Journal Entry | POS 082625 | 008 Chestnut | SALES DONATIONS | -Split- | 10.24 | 10.24 | 1,660.43 |

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2025 | Journal Entry | POS 082725 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 2.80 | 1,663.23 |
| 08/27/2025 | Journal Entry | POS 082725 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 11.26 | 1,674.49 |
| 08/27/2025 | Journal Entry | POS 082725 | | 013 Opera_Plaza | SALES DONATIONS | | -Split- | | 6.73 | 1,681.22 |
| 08/27/2025 | Journal Entry | POS 082725 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 5.98 | 1,687.20 |
| 08/27/2025 | Journal Entry | POS 082725 | | 002 Laurel | SALES DONATIONS | | -Split- | | 3.05 | 1,690.25 |
| 08/27/2025 | Journal Entry | POS 082725 | | 012 Alameda | SALES DONATIONS | | -Split- | | 2.27 | 1,692.52 |
| 08/27/2025 | Journal Entry | POS 082725 | | 017 Pruneyard | SALES DONATION | | -Split- | | 1.14 | 1,693.66 |
| 08/27/2025 | Journal Entry | POS 082725 | | 011 Mountain_View | SALES DONATION | | -Split- | | 0.85 | 1,694.51 |
| 08/27/2025 | Journal Entry | POS 082725 | | 015 Compass_T2 | SALES DONATIONS | | -Split- | | 0.56 | 1,695.07 |
| 08/27/2025 | Journal Entry | POS 082725 | | 002 Laurel | SALES DONATION | | -Split- | | 0.40 | 1,695.47 |
| 08/27/2025 | Journal Entry | POS 082725 | | 018 San_Leandro | SALES DONATIONS | | -Split- | | 0.31 | 1,695.78 |
| 08/27/2025 | Journal Entry | POS 082725 | | 003 Compass_T3 | SALES DONATIONS | | -Split- | | 0.31 | 1,696.09 |
| 08/28/2025 | Journal Entry | POS 082825 | | 001 Palo_Alto | SALES DONATIONS | | -Split- | | 0.28 | 1,696.37 |
| 08/28/2025 | Journal Entry | POS 082825 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 4.70 | 1,701.07 |
| 08/28/2025 | Journal Entry | POS 082825 | | 012 Alameda | SALES DONATIONS | | -Split- | | 3.83 | 1,704.90 |
| 08/28/2025 | Journal Entry | POS 082825 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 3.83 | 1,708.73 |
| 08/28/2025 | Journal Entry | POS 082825 | | 015 Compass_T2 | SALES DONATIONS | | -Split- | | 2.08 | 1,710.81 |
| 08/28/2025 | Journal Entry | POS 082825 | | 002 Laurel | SALES DONATIONS | | -Split- | | 6.19 | 1,717.00 |
| 08/28/2025 | Journal Entry | POS 082825 | | 013 Opera_Plaza | SALES DONATIONS | | -Split- | | 6.21 | 1,723.21 |
| 08/28/2025 | Journal Entry | POS 082825 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 10.39 | 1,733.60 |
| 08/29/2025 | Journal Entry | POS 082925 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 7.97 | 1,741.57 |
| 08/29/2025 | Journal Entry | POS 082925 | | 001 Palo_Alto | SALES DONATIONS | | -Split- | | 0.95 | 1,742.52 |
| 08/29/2025 | Journal Entry | POS 082925 | | 002 Laurel | SALES DONATIONS | | -Split- | | 3.40 | 1,745.92 |
| 08/29/2025 | Journal Entry | POS 082925 | | 013 Opera_Plaza | SALES DONATION | | -Split- | | 4.71 | 1,750.63 |
| 08/29/2025 | Journal Entry | POS 082925 | | 013 Opera_Plaza | SALES DONATIONS | | -Split- | | 6.04 | 1,756.67 |
| 08/29/2025 | Journal Entry | POS 082925 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 8.35 | 1,765.02 |
| 08/29/2025 | Journal Entry | POS 082925 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 10.61 | 1,775.63 |
| 08/30/2025 | Journal Entry | POS 083025 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 1.00 | 1,776.63 |
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES DONATION | | -Split- | | 100.00 | 1,876.63 |
| 08/30/2025 | Journal Entry | POS 083025 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 14.12 | 1,890.75 |
| 08/30/2025 | Journal Entry | POS 083025 | | 002 Laurel | SALES DONATIONS | | -Split- | | 12.00 | 1,902.75 |
| 08/30/2025 | Journal Entry | POS 083025 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 11.22 | 1,913.97 |
| 08/30/2025 | Journal Entry | POS 083025 | | 018 San_Leandro | SALES DONATIONS | | -Split- | | 5.23 | 1,919.20 |
| 08/30/2025 | Journal Entry | POS 083025 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 4.26 | 1,923.46 |
| 08/30/2025 | Journal Entry | POS 083025 | | 008 Chestnut | SALES DONATION | | -Split- | | 4.00 | 1,927.46 |
| 08/30/2025 | Journal Entry | POS 083025 | | 013 Opera_Plaza | SALES DONATIONS | | -Split- | | 3.79 | 1,931.25 |
| 08/30/2025 | Journal Entry | POS 083025 | | 001 Palo_Alto | SALES DONATIONS | | -Split- | | 2.12 | 1,933.37 |
| 08/30/2025 | Journal Entry | POS 083025 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 1.14 | 1,934.51 |
| 08/30/2025 | Journal Entry | POS 083025 | | 013 Opera_Plaza | SALES DONATION | | -Split- | | 1.00 | 1,935.51 |
| 08/31/2025 | Journal Entry | POS 083125 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 4.48 | 1,939.99 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES DONATION | | -Split- | | 20.00 | 1,959.99 |
| 08/31/2025 | Journal Entry | POS 083125 | | 017 Pruneyard | SALES DONATIONS | | -Split- | | 14.40 | 1,974.39 |
| 08/31/2025 | Journal Entry | POS 083125 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 13.46 | 1,987.85 |
| 08/31/2025 | Journal Entry | POS 083125 | | 002 Laurel | SALES DONATIONS | | -Split- | | 8.88 | 1,996.73 |
| 08/31/2025 | Journal Entry | POS 083125 | | 013 Opera_Plaza | SALES DONATIONS | | -Split- | | 2.98 | 1,999.71 |
| 08/31/2025 | Journal Entry | POS 083125 | | 012 Alameda | SALES DONATIONS | | -Split- | | 1.64 | 2,001.35 |
| 08/31/2025 | Journal Entry | POS 083125 | | 017 Pruneyard | SALES DONATION | | -Split- | | 1.00 | 2,002.35 |
| 08/31/2025 | Journal Entry | 8.25 Round up | | | 8.25 Round up | | -Split- | 2,005.91 | -2,005.91 | -3.56 |
| 08/31/2025 | Journal Entry | POS 083125 | | 015 Compass_T2 | SALES DONATION | | -Split- | | 0.05 | -3.51 |
| 08/31/2025 | Journal Entry | POS 083125 | | 003 Compass_T3 | SALES DONATIONS | | -Split- | | 0.46 | -3.05 |
| 08/31/2025 | Journal Entry | POS 083125 | | 008 Chestnut | SALES DONATIONS | | -Split- | | 0.58 | -2.47 |
| 08/31/2025 | Journal Entry | POS 083125 | | 011 Mountain_View | SALES DONATIONS | | -Split- | | 0.79 | -1.68 |
| 08/31/2025 | Journal Entry | POS 083125 | | 001 Palo_Alto | SALES DONATIONS | | -Split- | | 0.82 | -0.86 |
| 08/31/2025 | Journal Entry | POS 083125 | | 003 Compass_T3 | SALES DONATION | | -Split- | | 0.86 | 0.00 |
| **Total for 2345 BOOKS INC NON-PROFIT DONATIONS** | | | | | | | | | **$ 0.00** | |

**2900 Deferred Revenue General**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 3,000.00 |
| 08/15/2025 | Credit Memo | LV867911 | SD MAYER & ASSOC., LLP | 800 Administration | | | 1100 ACCOUNTS RECEIVABLE | 3,000.00 | -3,000.00 | 0.00 |
| **Total for 2900 Deferred Revenue General** | | | | | | | | | **-$ 3,000.00** | |

**3100 LONG TERM PORTION OF DEBT**
**3105 COMMUNITY BANK TERM LOAN 3259 -- (L/T)**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 277,551.09 |
| **Total for 3105 COMMUNITY BANK TERM LOAN 3259 -- (L/T)** | | | | | | | | | | |

**Total for 3100 LONG TERM PORTION OF DEBT**
**3100 LONG TERM PORTION OF DEBT**
**3110 NOTE PAYABLE S.MAYER**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 500,000.00 |
| **Total for 3110 NOTE PAYABLE S.MAYER** | | | | | | | | | | |

**Total for 3100 LONG TERM PORTION OF DEBT**
**3100 LONG TERM PORTION OF DEBT**
**3110.1 STEVE MAYER DEBTOR IN POSSESION LOAN**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/2025 | Deposit | 530 | | 800 Administration | 530 INCOMING MONEY TRANSFER ORIG:STEPHEN D MAYER | TRN:P202508130147710 | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 100,000.00 | 100,000.00 | 100,000.00 |
| 08/22/2025 | Deposit | 578 | | 800 Administration | 578 INCOMING MONEY TRANSFER ORIG:STEPHEN D MAYER | TRN:P202508220166239 | 1050 CASH:CASH IN BANK -- COMMUNITY BANK (Main) | 100,000.00 | 100,000.00 | 200,000.00 |
| **Total for 3110.1 STEVE MAYER DEBTOR IN POSSESION LOAN** | | | | | | | | | **$ 200,000.00** | |

**3115 NOTE PAYABLE ADRIENNE KERNAN**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 248,585.96 |
| 08/15/2025 | Journal Entry | Adrienne Kernan JE | | | Adrienne Kernan loan long term portion | | -Split- | 1,491.58 | -1,491.58 | 247,094.38 |
| **Total for 3115 NOTE PAYABLE ADRIENNE KERNAN** | | | | | | | | | **-$ 1,491.58** | |

**3120 COMMUNITY BANK TERM LOAN 3931 -- (L/T))**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 138,740.65 |
| **Total for 3120 COMMUNITY BANK TERM LOAN 3931 -- (L/T))** | | | | | | | | | | |

**3125 NOTE PAYABLE (L/T) -- EIDL, SBA**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 500,000.00 |
| **Total for 3125 NOTE PAYABLE (L/T) -- EIDL, SBA** | | | | | | | | | | |

**3130 LOAN FROM SHAREHOLDERS**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 125,105.61 |
| **Total for 3130 LOAN FROM SHAREHOLDERS** | | | | | | | | | | |

**3135 LEASE LIABILITY**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | | | 11,756,036.00 |
| **Total for 3135 LEASE LIABILITY** | | | | | | | | | | |

**3140 NOTE #2, L/T -- M. TUCKER**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | M. Tucker Interest | | | M. Tucker loan relcas | | -Split- | 0.00 | 0.00 | 0.00 |
| **Total for 3140 NOTE #2, L/T -- M. TUCKER** | | | | | | | | | **$ 0.00** | |

**3145 NOTE #3, L/T -- N. GRANT**

| Date | Type | Num | Name | Class | Memo | Ref | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | N. Grant loan Interes | | | N. Grant loan relcass | | -Split- | 0.00 | 0.00 | 0.00 |
| **Total for 3145 NOTE #3, L/T -- N. GRANT** | | | | | | | | | **$ 0.00** | |
| **Total for 3100 LONG TERM PORTION OF DEBT** | | | | | | | | | **$ 198,508.42** | |
| **Total Liabilities** | | | | | | | | | **$ 100,496.95** | **$ 19,199,296.27** |

**Equity**

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 48 of 141

**3600 SHAREHOLDER'S EQUITY**

  **3610 COMMON STOCK**

| | | |
|---|---|---|
| Beginning Balance | | 150,001.00 |
| **Total for 3610 COMMON STOCK** | | |

**Total for 3600 SHAREHOLDER'S EQUITY**

**3600 SHAREHOLDER'S EQUITY**

  **3620 APIC**

| | | |
|---|---|---|
| Beginning Balance | | -0.45 |
| **Total for 3620 APIC** | | |

**Total for 3600 SHAREHOLDER'S EQUITY**

**3600 SHAREHOLDER'S EQUITY**

  **3630 STOCK BUY BACK**

| | | |
|---|---|---|
| Beginning Balance | | -150,000.00 |
| **Total for 3630 STOCK BUY BACK** | | |

**Total for 3600 SHAREHOLDER'S EQUITY**

**3810 Retained Earnings**

| | | |
|---|---|---|
| Beginning Balance | | 828,414.20 |
| **Total for 3810 Retained Earnings** | | |

**3900 Opening**

| | | |
|---|---|---|
| Beginning Balance | | -745.00 |
| **Total for 3900 Opening** | | |

| | | |
|---|---|---|
| **Retained Earnings** | -$ 2,997,311.31 | -$ 2,997,311.31 |
| **Net Income** | -$ 2,012,948.16 | -$ 2,012,948.16 |
| **Total Equity** | -$ 4,610,259.47 | -$ 3,782,589.72 |
| **Total Liabilities and Equity** | -$ 4,509,762.52 | $ 15,416,706.55 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 49 of 141

# STATEMENT OF OPERATIONS (PROFIT OR LOSS STATEMENT)

# Books Inc.
# Profit and Loss
### August 2025

| | | Total |
|---|---|---|
| **Income** | | |
| **4000 REVENUE** | | |
| **4005 SALES - BOOKS** | | 608,579.62 |
| **4010 SALES - REMAINDER BOOKS** | | 105,563.28 |
| **4015 SALES - MAG./NEWSPAPERS** | | 22,351.71 |
| **4020 SALES - GIFTS/MISC** | | 95,110.62 |
| **Total 4000 REVENUE** | $ | **831,605.23** |
| **Total Income** | $ | **831,605.23** |
| **Cost of Goods Sold** | | |
| **5000 Cost of Goods Sold** | | |
| **5005 C.O.G.S. - BOOKS** | | 334,718.77 |
| **5010 C.O.G.S. - REMAINDER BOOKS** | | 39,058.43 |
| **5015 C.O.G.S. - MAG./NEWSPAPER** | | 16,316.75 |
| **5020 C.O.G.S. - GIFTS/MISC** | | 42,799.77 |
| **5035 SHRINKAGE ESTIMATION** | | 5,821.25 |
| **5045 FREIGHT -- OUTBOUND** | | -811.07 |
| **5050 BOOK TOKEN DISCOUNT** | | 18,168.82 |
| **5060 STORE CREDIT CLEARING** | | -377.10 |
| **Total 5000 Cost of Goods Sold** | $ | **455,695.62** |
| **Total Cost of Goods Sold** | $ | **455,695.62** |
| **Gross Profit** | $ | **375,909.61** |
| **Expenses** | | |
| **6000 GENERAL & ADMINISTRATIVE EXPENSES** | | |
| **6100 PERSONNEL EXPENSES** | | |
| **6105 SALARIES & WAGES** | | 313,692.35 |
| **6110 I/C PAYROLL** | | -10,371.38 |
| **6115 I/C R.B. HANDLING** | | -101.87 |
| **6120 PAID LEAVE** | | 0.00 |
| **6125 VACATION/PTO** | | -15,260.29 |
| **6130 PAYROLL TAXES** | | 23,181.35 |
| **6135 HEALTH INSURANCE PREMIUM** | | 69,445.28 |
| **6140 EMPLOYEE CONTRIBUTIONS** | | -13,456.30 |
| **6145 WORKCOMP PREMIUM** | | 2,302.87 |
| **Total 6100 PERSONNEL EXPENSES** | $ | **369,432.01** |
| **6200 OCCUPANCY EXPENSES** | | |
| **6205 RENT - MINIMUM** | | 124,810.46 |
| **6210 RENT - OVERAGE** | | 19,231.88 |
| **6215 SubTenant** | | -3,500.00 |
| **6220 COMMON AREA CHARGES** | | 18,561.01 |
| **6225 LANDLORD UTILITY** | | 877.48 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 51 of 141

| | | |
|---|---|---:|
| **6230 LANDLORD TAXES** | | 6,101.28 |
| **6240 LANDLORD CHARGE - MISC.** | | 3,642.27 |
| **6245 ELECTRICITY** | | 9,713.04 |
| **6250 WATER** | | 169.03 |
| **6255 DISPOSAL/JANITORIAL SERVICE** | | 458.65 |
| **6260 JOINT ADVERTISING-LANDLORD** | | 961.68 |
| **Total 6200 OCCUPANCY EXPENSES** | **$** | **181,026.78** |
| **6300 RISK MANAGEMENT** | | |
| **6305 INSURANCE PREMIUM** | | 6,937.23 |
| **6310 I/C INSURANCE PREMIUM** | | -430.00 |
| **Total 6300 RISK MANAGEMENT** | **$** | **6,507.23** |
| **6400 GENERAL BUSINESS** | | |
| **6405 LICENSE & FEES** | | 3,380.00 |
| **6410 PROPERTY TAXES** | | 3,021.87 |
| **6425 SECURITY SERVICES** | | 141.84 |
| **6430 COMPUTER SERVICES** | | 13,925.92 |
| **6431 I/C COMPUTER SERVICES** | | -730.00 |
| **Total 6430 COMPUTER SERVICES** | **$** | **13,195.92** |
| **6435 REPAIR & MAINTENANCE** | | 2,557.00 |
| **6440 ADVERTISING** | | 693.18 |
| **6445 ADVERTISING, Co-Op (Credit)** | | -1,133.09 |
| **6450 BUSINESS PROMOTION** | | 373.82 |
| **6465 CONTRIBUTIONS** | | 0.00 |
| **Total 6400 GENERAL BUSINESS** | **$** | **22,230.54** |
| **6500 OFFICE SUPPLIES & EXPENESES** | | |
| **6505 STORE SUPPLIES** | | 8,340.08 |
| **6505.10 I/C STORE SUPPLIES** | | 0.00 |
| **6515 TELEPHONES** | | 1,402.59 |
| **6525 OFFICE/WAREHOUSE SUPPLIES** | | 236.75 |
| **Total 6500 OFFICE SUPPLIES & EXPENESES** | **$** | **9,979.42** |
| **6600 TRAVEL & ENTERTAINMENT** | | |
| **6605 TRAVEL** | | 832.09 |
| **6610 MEALS & ENTERTAINMENT** | | 40.06 |
| **Total 6600 TRAVEL & ENTERTAINMENT** | **$** | **872.15** |
| **6700 PROFESSIONAL SERVICES** | | |
| **6705 LEGAL FEE** | | 49,971.04 |
| **6710 ACCOUNTING FEE** | | 10,444.44 |
| **6715 OUTSIDE SERVICES** | | 6,319.83 |
| **Total 6700 PROFESSIONAL SERVICES** | **$** | **66,735.31** |
| **6800 BANK & MERCHANT CHARGES** | | |
| **6805 CREDIT CARDS DISCOUNT** | | 23,083.10 |
| **6810 BANK SERVICE CHARGES** | | 1,374.57 |
| **6820 CASH SHORT/(OVER)** | | 6,609.02 |
| **6835 MERCHANT DUES** | | 264.09 |

| | | |
|---|---|---|
| **Total 6800 BANK & MERCHANT CHARGES** | $ | **31,330.78** |
| **Total 6000 GENERAL & ADMINISTRATIVE EXPENSES** | $ | **688,114.22** |
| 8899 Imbalance account | | 0.89 |
| **8900 DEPRECIATION & AMORTIZATION** | | |
| 8910 DEPRECIATION | | 20,661.74 |
| 8980 LOAN FEE AMORTIZATION | | 106.77 |
| **Total 8900 DEPRECIATION & AMORTIZATION** | $ | **20,768.51** |
| **9100 INTEREST & OTHER EXP./(INC.)** | | |
| 9110 INTEREST EXPENSE | | 7,918.64 |
| 9920 STATE INCOME TAX | | 0.00 |
| **Total 9100 INTEREST & OTHER EXP./(INC.)** | $ | **7,918.64** |
| **Total Expenses** | $ | **716,802.26** |
| **Net Operating Income** | -$ | **340,892.65** |
| **Other Income** | | |
| 9310 INTEREST INCOME | | 64.29 |
| **Total Other Income** | $ | **64.29** |
| **Net Other Income** | $ | **64.29** |
| **Net Income** | -$ | **340,828.36** |

# ACCOUNTS RECEIVABLE AGING

# Books Inc.
## A/R Aging Summary
### As of August 31, 2025

| Customer | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **ABILITIES UNITED** | | | | | -40.00 | -40.00 |
| **BEULAH VEGA** | | | | | -0.42 | -0.42 |
| **Curtner Elementary School** | | | | | 278.00 | 278.00 |
| **DREW SCHOOL LIBRARY** | 553.99 | | | | | 553.99 |
| **EVENTBRITE** | 7,306.96 | | 1,037.17 | 6,126.62 | 3,197.91 | 17,668.66 |
| **FISHER MIDDLE SCHOOL** | | | | | 1,385.84 | 1,385.84 |
| **GOOGLE PROJECT** | | | | | 123.80 | 123.80 |
| **Jewish Community Center** | | | | -130.35 | 683.93 | 553.58 |
| **MISSION HIGH SCHOOL** | | | | | 83.01 | 83.01 |
| **PRESIDIO HILL SCHOOL (cust.)** | | | | 91.61 | | 91.61 |
| **Presidio Middle School (cust.)** | | | | | 97.89 | 97.89 |
| **S.F. DAY SCHOOL don't use** | | | | | 692.03 | 692.03 |
| **SACRED HEART CONVENT/STUART HALL** | | | | | 78.99 | 78.99 |
| **San Francisco City County** | | | | 457.20 | | 457.20 |
| **SAN FRANCISCO DAY SCHOOL (cust.)** | | | 4,123.99 | 1,184.92 | 12,671.29 | 17,980.20 |
| **San Francisco Water** | | | | | 54.30 | 54.30 |
| **San Leandro High School** | | | | | 2,506.72 | 2,506.72 |
| **San Leandro Public Library** | | | | | 526.98 | 526.98 |
| **SFDPH** | | | | | 4,742.51 | 4,742.51 |
| **SFDPH-primary care** | | | | 160.28 | | 160.28 |
| **SFUSD** | | | | | 2,489.76 | 2,489.76 |
| **stevenson elementary** | 1,758.39 | | | | | 1,758.39 |
| **Strategic Ventures Team** | | | | | 463.57 | 463.57 |
| **THE FRANCISCA CLUB** | | | | | 22.58 | 22.58 |
| **Whatnot** | | | | | 761.31 | 761.31 |
| **TOTAL** | $ 9,619.34 | $ 0.00 | $ 5,161.16 | $ 7,890.28 | $ 30,820.00 | $ 53,490.78 |

**POSTPETITION LIABILITIES AGING**

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 56 of 141

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 02/15/2025 | Journal Entry | Rent Due Books prop | BOOKS PROPERTY PARTNERS, LLC. | 02/15/2025 | 214 | 23,000.00 | 23,000.00 |
| 06/26/2025 | Bill | 5794277 | Independent Publishers Group (IPG) (5056149547314) | 07/26/2025 | 53 | 110.38 | 110.38 |
| 07/18/2025 | Bill | 52247L2 ISU 25-26 | DMV | 09/19/2025 | -2 | 841.00 | 841.00 |
| 07/24/2025 | Bill | 5812623 | Independent Publishers Group (IPG) (5056149547314) | 08/23/2025 | 25 | 3,283.91 | 3,283.91 |
| 08/01/2025 | Bill | 567247  Sep | IRT, INC. | 09/15/2025 | 2 | 629.60 | 629.60 |
| 08/01/2025 | Bill | 567271  Sep | IRT, INC. | 09/15/2025 | 2 | 430.00 | 430.00 |
| 08/01/2025 | Bill | 567251  Sep | IRT, INC. | 09/15/2025 | 2 | 299.52 | 299.52 |
| 08/01/2025 | Bill | 567253  Sep | IRT, INC. | 09/15/2025 | 2 | 265.52 | 265.52 |
| 08/01/2025 | Bill | 567268  Sep | IRT, INC. | 09/15/2025 | 2 | 264.90 | 264.90 |
| 08/01/2025 | Bill | 567260  Sep | IRT, INC. | 09/15/2025 | 2 | 252.42 | 252.42 |
| 08/01/2025 | Bill | 567262  Sep | IRT, INC. | 09/15/2025 | 2 | 251.72 | 251.72 |
| 08/01/2025 | Bill | 567264  Sep | IRT, INC. | 09/15/2025 | 2 | 250.58 | 250.58 |
| 08/01/2025 | Bill | 567249  Sep | IRT, INC. | 09/15/2025 | 2 | 242.52 | 242.52 |
| 08/01/2025 | Bill | 567255  Sep | IRT, INC. | 09/15/2025 | 2 | 241.52 | 241.52 |
| 08/01/2025 | Bill | 567266  Sep | IRT, INC. | 09/15/2025 | 2 | 234.40 | 234.40 |
| 08/01/2025 | Bill | 567269  Sep | IRT, INC. | 09/15/2025 | 2 | 225.00 | 225.00 |
| 08/01/2025 | Bill | 567257  Sep | IRT, INC. | 09/15/2025 | 2 | 218.00 | 218.00 |
| 08/01/2025 | Bill | 567258  Sep | IRT, INC. | 09/15/2025 | 2 | 193.95 | 193.95 |
| 08/01/2025 | Bill | 567267  Sep | IRT, INC. | 09/15/2025 | 2 | 180.95 | 180.95 |
| 08/01/2025 | Bill | 567250  Sep | IRT, INC. | 09/15/2025 | 2 | 156.15 | 156.15 |
| 08/01/2025 | Bill | 567246  Sep | IRT, INC. | 09/15/2025 | 2 | 116.78 | 116.78 |
| 08/01/2025 | Bill | 567265  Sep | IRT, INC. | 09/15/2025 | 2 | 100.60 | 100.60 |
| 08/01/2025 | Bill | 567252  Sep | IRT, INC. | 09/15/2025 | 2 | 97.25 | 97.25 |
| 08/01/2025 | Bill | 567256  Sep | IRT, INC. | 09/15/2025 | 2 | 92.50 | 92.50 |
| 08/01/2025 | Bill | 567248  Sep | IRT, INC. | 09/15/2025 | 2 | 77.98 | 77.98 |
| 08/01/2025 | Bill | 567261  Sep | IRT, INC. | 09/15/2025 | 2 | 73.95 | 73.95 |
| 08/01/2025 | Bill | 567254  Sep | IRT, INC. | 09/15/2025 | 2 | 69.20 | 69.20 |
| 08/01/2025 | Bill | 567259  Sep | IRT, INC. | 09/15/2025 | 2 | 64.15 | 64.15 |
| 08/01/2025 | Bill | 567263  Sep | IRT, INC. | 09/15/2025 | 2 | 44.95 | 44.95 |
| 08/07/2025 | Bill | 5814 013 | DEL REY CONSTRUCTION CO. INC. | 09/06/2025 | 11 | 2,200.00 | 2,200.00 |
| 08/08/2025 | Bill | 5823560 | Independent Publishers Group (IPG) (5056149547314) | 09/07/2025 | 10 | 19.42 | 19.42 |
| 08/10/2025 | Bill | 34643 008 | N & L SERVICES (#008) | 08/10/2025 | 38 | 184.19 | 184.19 |
| 08/12/2025 | Bill | SFO664110 ELEC T2 JUL | SFO AIRPORT COMMISSION | 09/11/2025 | 6 | 514.86 | 514.86 |
| 08/12/2025 | Bill | SFO664111 ELEC T3 JUL | SFO AIRPORT COMMISSION | 09/11/2025 | 6 | 362.62 | 362.62 |
| 08/17/2025 | Bill | 34699 002 | N & L SERVICES (#002) | 08/17/2025 | 31 | 619.71 | 619.71 |
| 08/17/2025 | Bill | 34679 008 | N & L SERVICES (#008) | 08/17/2025 | 31 | 164.50 | 164.50 |
| 08/18/2025 | Bill | 250818 PC REIMB 011 | BOOKS INC. (at Mt. VIEW) | 09/10/2025 | 7 | 252.47 | 252.47 |
| 08/20/2025 | Bill | 2957 AUG | BOTTOM LINE EXPERTS | 09/19/2025 | -2 | 660.00 | 660.00 |
| 08/20/2025 | Bill | 1356639 800 | FIREMASTER DEPT 1019 | 09/19/2025 | -2 | 310.00 | 310.00 |
| 08/20/2025 | Bill | SFO664826 SAO-B0531 | SFO AIRPORT COMMISSION | 09/19/2025 | -2 | 69.00 | 69.00 |
| 08/23/2025 | Bill | 386OR 1R55 CNSL  ACH | UPS | 09/07/2025 | 10 | 97.67 | 97.67 |
| 08/24/2025 | Bill | 34735 002 | N & L SERVICES (#002) | 08/24/2025 | 24 | 625.31 | 625.31 |
| 08/24/2025 | Bill | 34715 008 | N & L SERVICES (#008) | 08/24/2025 | 24 | 191.79 | 191.79 |
| 08/29/2025 | Bill | 111789 | BOOKS FOR LESS | 08/29/2025 | 19 | 3,669.40 | 3,669.40 |
| 08/29/2025 | Bill Payment (Check) | 71698 | AG SECURITY SERVICES, INC | 08/29/2025 | 19 | -7.67 | -7.67 |
| 08/29/2025 | Bill Payment (Check) | 71716 | AT&T 831-001-2082 933 | 08/29/2025 | 19 | -189.90 | -189.90 |
| 08/31/2025 | Bill | 250902 RISSUED PCK | AIDAN MULQUEENEY | 08/31/2025 | 17 | 482.54 | 482.54 |
| 08/31/2025 | Bill | 34751 008 | N & L SERVICES (#008) | 08/31/2025 | 17 | 173.88 | 173.88 |
| 08/31/2025 | Bill | 5@FORLOVE 008 250831 | LISA PRINCE NEWMAN | 08/31/2025 | 17 | 74.90 | 74.90 |
| 08/31/2025 | Bill | 68278357 008 AUG | RECOLOGY GOLDEN GATE | 09/05/2025 | 12 | 383.65 | 383.65 |
| 08/31/2025 | Bill | 250731 BINC AUG | BINC | 09/05/2025 | 12 | 200.00 | 200.00 |
| 08/31/2025 | Bill | 8973 AUG | DIGICOMPUTING SYSTEMS INC | 09/15/2025 | 2 | 400.00 | 400.00 |
| 08/31/2025 | Bill | 305129 017 | BAY AREA NEWSGROUP/SHARED SERVICES #4001654 | 09/25/2025 | -8 | 932.62 | 932.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/31/2025 | Bill | 305039 001 | BAY AREA NEWSGROUP/SHARED SERVICES #1000435 | 09/25/2025 | -8 | 760.16 | 760.16 |
| 08/31/2025 | Bill | 305038 011 | BAY AREA NEWSGROUP/SHARED SERVICES #1000413 | 09/25/2025 | -8 | 745.69 | 745.69 |
| Total | | | | | | | **46,206.21** |

# STATEMENT OF CAPITAL ASSETS

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 59 of 141

| Leasehold Improvements | | | |
|---|---|---|---|
| Row Labels | Sum of Price | Sum of Total | Sum of Book Value |
| Alameda | 164,929.00 | (160,668.90) | 4,260.10 |
| Chesnut | 261,821.92 | (254,774.33) | 7,047.59 |
| Laurel | 69,843.88 | (50,299.88) | 19,544.00 |
| Mountain View | 198,801.51 | (106,090.51) | 92,711.00 |
| Opera Plaza | 46,536.65 | (46,536.65) | - |
| Palo Alto | 80,000.00 | (80,000.00) | - |
| Pruneyard | 58,445.65 | (42,733.65) | 15,712.00 |
| San Leandro | 639,420.23 | (386,880.81) | 252,539.42 |
| SFO T2 | 576,052.18 | (563,060.13) | 12,992.05 |
| SFO T3 | 815,755.33 | (815,755.33) | - |
| Grand Total | 2,911,606.35 | (2,506,800.18) | 404,806.17 |

| Furniture & Fixtures | | | |
|---|---|---|---|
| Row Labels | Sum of Price | Sum of Total | Sum of Book Value |
| Alameda | 159,822.29 | (159,822.29) | - |
| Chesnut | 205,768.10 | (205,768.10) | - |
| Laurel | 143,260.00 | (103,136.00) | 40,124.00 |
| Mountain View | 196,836.13 | (105,038.13) | 91,798.00 |
| Opera Plaza | 94,049.02 | (94,049.02) | - |
| Palo Alto | 119,591.59 | (119,591.59) | - |
| Pruneyard | 198,271.37 | (151,775.37) | 46,496.00 |
| San Leandro | 10,580.00 | (9,290.00) | 1,290.00 |
| SFO T2 | 173,062.06 | (173,062.06) | - |
| SFO T3 | 303,878.11 | (303,878.11) | - |
| Grand Total | 1,605,118.67 | (1,425,410.67) | 179,708.00 |

| Equpiment | | | |
|---|---|---|---|
| Row Labels | Sum of Price | Sum of Total | Sum of Book Value |
| Laurel | 1,500 | (1,080) | 420 |
| Mountain View | 20,439 | (10,894) | 9,545 |
| Pruneyard | 13,518 | (11,054) | 2,464 |
| San Leandro | 7,112 | (7,112) | - |
| SFO T3 | 17,467 | (17,467) | - |
| Grand Total | 60,037 | (47,608) | 12,429 |

| Motor Vehicles | | | |
|---|---|---|---|
| Row Labels | Sum of Acquisiti | Sum of Total AD | Sum of Book Value |
| San Leandro | 182,796 | (158,366) | 24,429 |
| Grand Total | 182,796 | (158,366) | 24,429 |

**ALL BANK STATEMENTS AND BANK RECONCILIATIONS FOR THE REPORTING PERIOD**

Books Inc.

**1035 CASH IN BANK -- Bank of AMERICA, Period Ending 08/28/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/05/2025

Reconciled by  Anthony Lopez

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

| | |
|---|---|
| Statement beginning balance | 14,691.34 |
| Checks and payments cleared (16) | 65,750 16 |
| Deposits and other credits cleared (312) | 58,789.91 |
| Statement ending balance | 7,731.09 |
| | |
| Uncleared transactions as of 08/28/2025 | 710 59 |
| Register balance as of 08/28/2025 | 8,441.68 |
| Cleared transactions after 08/28/2025 | 0 00 |
| Uncleared transactions after 08/28/2025 | 8,386.58 |
| Register balance as of 09/05/2025 | 16,828 26 |

**Details**

Checks and payments cleared (16)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2025 | Journal | B of A Transfers | | -174.00 |
| 07/23/2025 | Journal | POS 072325 correction | | 0 05 |
| 07/25/2025 | Journal | POS 072525 correction | | -0.04 |
| 07/27/2025 | Journal | POS 072725 correction | | 1 00 |
| 07/27/2025 | Journal | POS 072725 correction | | -0.70 |
| 07/28/2025 | Journal | POS 072825 correction | | 10 00 |
| 07/29/2025 | Journal | POS 072925 correction | | -0.02 |
| 07/29/2025 | Journal | POS 072925 correction | | 0 10 |
| 07/31/2025 | Journal | POS 073125 correction | | -0.13 |
| 07/31/2025 | Journal | POS 073125 correction | | 0 11 |
| 08/15/2025 | Journal | B of A Transfers | | -20,500.00 |
| 08/15/2025 | Journal | B of A Transfers | | 20,500 00 |
| 08/15/2025 | Journal | B of A Transfers | | -17,000.00 |
| 08/15/2025 | Journal | B of A Transfers | | 1,266 41 |
| 08/15/2025 | Journal | B of A Transfers | | -155.15 |
| 08/28/2025 | Journal | BoA tie out | | 6,142 45 |

| Total | | | | -65,750.16 |
|---|---|---|---|---|

Deposits and other credits cleared (312)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/12/2025 | Journal | POS 071225 correction | | 0.15 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 62 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 07/12/2025 | Journal | POS 071225 | | 307.68 |
| 07/18/2025 | Journal | POS 071825 | | 471 83 |
| 07/18/2025 | Journal | POS 071825 correction | | 0.10 |
| 07/18/2025 | Journal | POS 071825 | | 322 92 |
| 07/19/2025 | Journal | POS 071925 | | 411.26 |
| 07/19/2025 | Journal | POS 071925 | | 186 44 |
| 07/20/2025 | Journal | POS 072025 | | 193.83 |
| 07/20/2025 | Journal | POS 072025 | | 324 27 |
| 07/20/2025 | Journal | POS 072025 | | 323.10 |
| 07/20/2025 | Journal | POS 072025 correction | | 1 00 |
| 07/21/2025 | Journal | POS 072125 correction | | 0.20 |
| 07/21/2025 | Journal | POS 072125 | | 296 87 |
| 07/21/2025 | Journal | POS 072125 | | 267.60 |
| 07/21/2025 | Journal | POS 072125 | | 134 42 |
| 07/22/2025 | Journal | POS 072225 | | 153.88 |
| 07/22/2025 | Journal | POS 072225 | | 198 78 |
| 07/22/2025 | Journal | POS 072225 correction | | 1.00 |
| 07/22/2025 | Journal | POS 072225 correction | | 0 02 |
| 07/22/2025 | Journal | POS 072225 | | 60.01 |
| 07/22/2025 | Journal | POS 072225 | | 117 90 |
| 07/23/2025 | Journal | POS 072325 | | 159.37 |
| 07/23/2025 | Journal | POS 072325 | | 193 40 |
| 07/23/2025 | Journal | POS 072325 | | 583.29 |
| 07/23/2025 | Journal | POS 072325 | | 308 09 |
| 07/24/2025 | Journal | POS 072425 | | 81.72 |
| 07/24/2025 | Journal | POS 072425 | | 184 43 |
| 07/24/2025 | Journal | POS 072425 | | 70.82 |
| 07/24/2025 | Journal | POS 072425 | | 210 63 |
| 07/25/2025 | Journal | POS 072525 | | 173.78 |
| 07/25/2025 | Journal | POS 072525 | | 314 80 |
| 07/25/2025 | Journal | POS 072525 | | 117.59 |
| 07/25/2025 | Journal | POS 072525 | | 183 48 |
| 07/25/2025 | Journal | POS 072525 | | 194.58 |
| 07/25/2025 | Journal | POS 072525 | | 218 53 |
| 07/25/2025 | Journal | POS 072525 correction | | 0.11 |
| 07/26/2025 | Journal | POS 072625 | | 74 80 |
| 07/26/2025 | Journal | POS 072625 | | 169.44 |
| 07/26/2025 | Journal | POS 072625 | | 222 84 |
| 07/26/2025 | Journal | POS 072625 correction | | 0.01 |
| 07/26/2025 | Journal | POS 072625 correction | | 0 04 |
| 07/26/2025 | Journal | POS 072625 correction | | 3.10 |
| 07/26/2025 | Journal | POS 072625 | | 212 01 |
| 07/26/2025 | Journal | POS 072625 | | 274.81 |
| 07/26/2025 | Journal | POS 072625 | | 320 97 |
| 07/27/2025 | Journal | POS 072725 | | 345.34 |
| 07/27/2025 | Journal | POS 072725 | | 156 93 |
| 07/27/2025 | Journal | POS 072725 | | 307.04 |
| 07/27/2025 | Journal | POS 072725 correction | | 0 03 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 63 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/27/2025 | Journal | POS 072725 correction | | 0.10 |
| 07/27/2025 | Journal | POS 072725 | | 268 20 |
| 07/27/2025 | Journal | POS 072725 | | 227.47 |
| 07/27/2025 | Journal | POS 072725 | | 481 65 |
| 07/28/2025 | Journal | POS 072825 correction | | 0.06 |
| 07/28/2025 | Journal | POS 072825 | | 157 76 |
| 07/28/2025 | Journal | POS 072825 | | 134.50 |
| 07/28/2025 | Journal | POS 072825 | | 96 19 |
| 07/28/2025 | Journal | POS 072825 | | 71.52 |
| 07/28/2025 | Journal | POS 072825 | | 35 32 |
| 07/28/2025 | Journal | POS 072825 | | 230.91 |
| 07/28/2025 | Journal | POS 072825 | | 216 78 |
| 07/28/2025 | Journal | POS 072825 | | 462.45 |
| 07/29/2025 | Journal | POS 072925 | | 146 37 |
| 07/29/2025 | Journal | POS 072925 | | 213.25 |
| 07/29/2025 | Journal | POS 072925 | | 210 74 |
| 07/29/2025 | Journal | POS 072925 | | 283.98 |
| 07/29/2025 | Journal | POS 072925 | | 44 42 |
| 07/29/2025 | Journal | POS 072925 | | 150.53 |
| 07/29/2025 | Journal | POS 072925 | | 171 97 |
| 07/30/2025 | Journal | POS 073025 | | 184.96 |
| 07/30/2025 | Journal | POS 073025 correction | | 0 44 |
| 07/30/2025 | Journal | POS 073025 | | 268.71 |
| 07/30/2025 | Journal | POS 073025 | | 252 82 |
| 07/30/2025 | Journal | POS 073025 | | 250.10 |
| 07/30/2025 | Journal | POS 073025 | | 249 73 |
| 07/30/2025 | Journal | POS 073025 | | 323.43 |
| 07/30/2025 | Journal | POS 073025 | | 130 34 |
| 07/30/2025 | Journal | POS 073025 | | 134.52 |
| 07/30/2025 | Journal | POS 073025 | | 141 92 |
| 07/30/2025 | Journal | POS 073025 | | 146.55 |
| 07/31/2025 | Journal | POS 073125 | | 37 21 |
| 07/31/2025 | Journal | POS 073125 | | 339.27 |
| 07/31/2025 | Journal | POS 073125 | | 201 83 |
| 07/31/2025 | Journal | POS 073125 | | 360.02 |
| 07/31/2025 | Journal | POS 073125 | | 380 50 |
| 07/31/2025 | Journal | POS 073125 | | 199.62 |
| 07/31/2025 | Journal | POS 073125 | | 144 98 |
| 07/31/2025 | Journal | POS 073125 | | 140.52 |
| 08/01/2025 | Journal | POS 080125 | | 460 68 |
| 08/01/2025 | Journal | POS 080125 | | 73.27 |
| 08/01/2025 | Journal | POS 080125 | | 228 03 |
| 08/01/2025 | Journal | POS 080125 | | 292.80 |
| 08/01/2025 | Journal | POS 080125 | | 307 68 |
| 08/01/2025 | Journal | POS 080125 | | 212.68 |
| 08/01/2025 | Journal | POS 080125 | | 101 45 |
| 08/01/2025 | Journal | POS 080125 | | 184.51 |
| 08/02/2025 | Journal | POS 080225 | | 102 49 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 64 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 08/02/2025 | Journal | POS 080225 | | 85.71 |
| 08/02/2025 | Journal | POS 080225 | | 380 72 |
| 08/02/2025 | Journal | POS 080225 | | 398.87 |
| 08/02/2025 | Journal | POS 080225 | | 162 36 |
| 08/02/2025 | Journal | POS 080225 | | 221.41 |
| 08/02/2025 | Journal | POS 080225 | | 277 37 |
| 08/02/2025 | Journal | POS 080225 | | 313.93 |
| 08/03/2025 | Journal | POS 080325 | | 312 25 |
| 08/03/2025 | Journal | POS 080325 | | 89.00 |
| 08/03/2025 | Journal | POS 080325 | | 140 98 |
| 08/03/2025 | Journal | POS 080325 | | 195.79 |
| 08/03/2025 | Journal | POS 080325 | | 229 05 |
| 08/03/2025 | Journal | POS 080325 | | 233.55 |
| 08/03/2025 | Journal | POS 080325 | | 262 05 |
| 08/03/2025 | Journal | POS 080325 | | 280.79 |
| 08/04/2025 | Journal | POS 080425 | | 362 28 |
| 08/04/2025 | Journal | POS 080425 | | 394.06 |
| 08/04/2025 | Journal | POS 080425 | | 207 79 |
| 08/04/2025 | Journal | POS 080425 | | 198.89 |
| 08/04/2025 | Journal | POS 080425 | | 145 73 |
| 08/04/2025 | Journal | POS 080425 | | 103.55 |
| 08/04/2025 | Journal | POS 080425 | | 80 39 |
| 08/04/2025 | Journal | POS 080425 | | 64.42 |
| 08/05/2025 | Journal | POS 080525 | | 278 30 |
| 08/05/2025 | Journal | POS 080525 | | 286.10 |
| 08/05/2025 | Journal | POS 080525 | | 157 65 |
| 08/05/2025 | Journal | POS 080525 | | 163.75 |
| 08/05/2025 | Journal | POS 080525 | | 198 64 |
| 08/05/2025 | Journal | POS 080525 | | 198.70 |
| 08/05/2025 | Journal | POS 080525 | | 212 54 |
| 08/05/2025 | Journal | POS 080525 | | 223.33 |
| 08/06/2025 | Journal | POS 080625 | | 55 60 |
| 08/06/2025 | Journal | POS 080625 | | 156.91 |
| 08/06/2025 | Journal | POS 080625 | | 212 24 |
| 08/06/2025 | Journal | POS 080625 | | 232.78 |
| 08/06/2025 | Journal | POS 080625 | | 240 21 |
| 08/06/2025 | Journal | POS 080625 | | 266.33 |
| 08/06/2025 | Journal | POS 080625 | | 281 13 |
| 08/06/2025 | Journal | POS 080625 | | 319.24 |
| 08/07/2025 | Journal | POS 080725 | | 224 34 |
| 08/07/2025 | Journal | POS 080725 | | 239.77 |
| 08/07/2025 | Journal | POS 080725 | | 219 20 |
| 08/07/2025 | Journal | POS 080725 | | 196.64 |
| 08/07/2025 | Journal | POS 080725 | | 192 16 |
| 08/07/2025 | Journal | POS 080725 | | 188.61 |
| 08/07/2025 | Journal | POS 080725 | | 150 56 |
| 08/07/2025 | Journal | POS 080725 | | 81.15 |
| 08/08/2025 | Journal | POS 080825 | | 361 07 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 65 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 08/08/2025 | Journal | POS 080825 | | 670.39 |
| 08/08/2025 | Journal | POS 080825 | | 27 80 |
| 08/08/2025 | Journal | POS 080825 | | 80.04 |
| 08/08/2025 | Journal | POS 080825 | | 123 85 |
| 08/08/2025 | Journal | POS 080825 | | 131.37 |
| 08/08/2025 | Journal | POS 080825 | | 143 08 |
| 08/08/2025 | Journal | POS 080825 | | 283.46 |
| 08/09/2025 | Journal | POS 080925 | | 384 65 |
| 08/09/2025 | Journal | POS 080925 | | 549.71 |
| 08/09/2025 | Journal | POS 080925 | | 146 88 |
| 08/09/2025 | Journal | POS 080925 | | 148.15 |
| 08/09/2025 | Journal | POS 080925 | | 217 47 |
| 08/09/2025 | Journal | POS 080925 | | 271.52 |
| 08/09/2025 | Journal | POS 080925 | | 307 83 |
| 08/09/2025 | Journal | POS 080925 | | 364.67 |
| 08/10/2025 | Journal | POS 081025 | | 373 30 |
| 08/10/2025 | Journal | POS 081025 | | 433.08 |
| 08/10/2025 | Journal | POS 081025 | | 40 81 |
| 08/10/2025 | Journal | POS 081025 | | 118.33 |
| 08/10/2025 | Journal | POS 081025 | | 150 90 |
| 08/10/2025 | Journal | POS 081025 | | 210.01 |
| 08/10/2025 | Journal | POS 081025 | | 322 67 |
| 08/10/2025 | Journal | POS 081025 | | 335.07 |
| 08/11/2025 | Journal | POS 081125 | | 252 71 |
| 08/11/2025 | Journal | POS 081125 | | 253.66 |
| 08/11/2025 | Journal | POS 081125 | | 24 53 |
| 08/11/2025 | Journal | POS 081125 | | 130.44 |
| 08/11/2025 | Journal | POS 081125 | | 153 48 |
| 08/11/2025 | Journal | POS 081125 | | 172.74 |
| 08/11/2025 | Journal | POS 081125 | | 208 64 |
| 08/11/2025 | Journal | POS 081125 | | 251.02 |
| 08/12/2025 | Journal | POS 081225 | | 69 10 |
| 08/12/2025 | Journal | POS 081225 | | 53.24 |
| 08/12/2025 | Journal | POS 081225 | | 57 93 |
| 08/12/2025 | Journal | POS 081225 | | 96.07 |
| 08/12/2025 | Journal | POS 081225 | | 99 05 |
| 08/12/2025 | Journal | POS 081225 | | 186.80 |
| 08/12/2025 | Journal | POS 081225 | | 195 73 |
| 08/12/2025 | Journal | POS 081225 | | 321.94 |
| 08/13/2025 | Journal | POS 081325 | | 28 27 |
| 08/13/2025 | Journal | POS 081325 | | 261.78 |
| 08/13/2025 | Journal | POS 081325 | | 259 73 |
| 08/13/2025 | Journal | POS 081325 | | 106.08 |
| 08/13/2025 | Journal | POS 081325 | | 189 25 |
| 08/13/2025 | Journal | POS 081325 | | 197.03 |
| 08/13/2025 | Journal | POS 081325 | | 231 10 |
| 08/13/2025 | Journal | POS 081325 | | 246.84 |
| 08/14/2025 | Journal | POS 081425 | | 116 45 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 66 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2025 | Journal | POS 081425 | | 121.76 |
| 08/14/2025 | Journal | POS 081425 | | 125 94 |
| 08/14/2025 | Journal | POS 081425 | | 131.99 |
| 08/14/2025 | Journal | POS 081425 | | 153 66 |
| 08/14/2025 | Journal | POS 081425 | | 87.13 |
| 08/14/2025 | Journal | POS 081425 | | 178 73 |
| 08/14/2025 | Journal | POS 081425 | | 350.29 |
| 08/15/2025 | Journal | POS 081525 | | 152 28 |
| 08/15/2025 | Journal | POS 081525 | | 308.56 |
| 08/15/2025 | Journal | POS 081525 | | 237 95 |
| 08/15/2025 | Journal | B of A Transfers | | 0.00 |
| 08/15/2025 | Journal | POS 081525 | | 222 22 |
| 08/15/2025 | Journal | POS 081525 | | 195.58 |
| 08/15/2025 | Journal | POS 081525 | | 114 56 |
| 08/15/2025 | Journal | POS 081525 | | 95.05 |
| 08/15/2025 | Journal | B of A Transfers | | 0 00 |
| 08/15/2025 | Journal | B of A Transfers | | 0.00 |
| 08/15/2025 | Journal | B of A Transfers | | 0 00 |
| 08/15/2025 | Journal | B of A Transfers | | 0.00 |
| 08/15/2025 | Journal | POS 081525 | | 255 27 |
| 08/16/2025 | Journal | POS 081625 | | 276.37 |
| 08/16/2025 | Journal | POS 081625 | | 308 31 |
| 08/16/2025 | Journal | POS 081625 | | 388.61 |
| 08/16/2025 | Journal | POS 081625 | | 396 13 |
| 08/16/2025 | Journal | POS 081625 | | 478.95 |
| 08/16/2025 | Journal | POS 081625 | | 23 97 |
| 08/16/2025 | Journal | POS 081625 | | 94.58 |
| 08/16/2025 | Journal | POS 081625 | | 250 65 |
| 08/16/2025 | Journal | POS 081625 | | 172.06 |
| 08/17/2025 | Journal | POS 081725 | | 233 94 |
| 08/17/2025 | Journal | POS 081725 | | 91.90 |
| 08/17/2025 | Journal | POS 081725 | | 92 80 |
| 08/17/2025 | Journal | POS 081725 | | 123.71 |
| 08/17/2025 | Journal | POS 081725 | | 139 76 |
| 08/17/2025 | Journal | POS 081725 | | 144.78 |
| 08/17/2025 | Journal | POS 081725 | | 228 10 |
| 08/17/2025 | Journal | POS 081725 | | 379.87 |
| 08/18/2025 | Journal | POS 081825 | | 78 96 |
| 08/18/2025 | Journal | POS 081825 | | 108.16 |
| 08/18/2025 | Journal | POS 081825 | | 113 67 |
| 08/18/2025 | Journal | POS 081825 | | 147.78 |
| 08/18/2025 | Journal | POS 081825 | | 166 14 |
| 08/18/2025 | Journal | POS 081825 | | 199.34 |
| 08/18/2025 | Journal | POS 081825 | | 219 16 |
| 08/18/2025 | Journal | POS 081825 | | 22.31 |
| 08/19/2025 | Journal | POS 081925 | | 133 41 |
| 08/19/2025 | Journal | POS 081925 | | 149.72 |
| 08/19/2025 | Journal | POS 081925 | | 159 70 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 67 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/19/2025 | Journal | POS 081925 | | 159.77 |
| 08/19/2025 | Journal | POS 081925 | | 184 10 |
| 08/19/2025 | Journal | POS 081925 | | 190.57 |
| 08/19/2025 | Journal | POS 081925 | | 203 43 |
| 08/19/2025 | Journal | POS 081925 | | 35.28 |
| 08/20/2025 | Journal | POS 082025 | | 98 10 |
| 08/20/2025 | Journal | POS 082025 | | 101.96 |
| 08/20/2025 | Journal | POS 082025 | | 122 74 |
| 08/20/2025 | Journal | POS 082025 | | 149.88 |
| 08/20/2025 | Journal | POS 082025 | | 159 98 |
| 08/20/2025 | Journal | POS 082025 | | 174.33 |
| 08/20/2025 | Journal | POS 082025 | | 336 57 |
| 08/20/2025 | Journal | POS 082025 | | 45.08 |
| 08/21/2025 | Journal | POS 082125 | | 58 92 |
| 08/21/2025 | Journal | POS 082125 | | 69.76 |
| 08/21/2025 | Journal | POS 082125 | | 72 76 |
| 08/21/2025 | Journal | POS 082125 | | 86.74 |
| 08/21/2025 | Journal | POS 082125 | | 195 27 |
| 08/21/2025 | Journal | POS 082125 | | 212.58 |
| 08/21/2025 | Journal | POS 082125 | | 246 79 |
| 08/21/2025 | Journal | POS 082125 | | 41.68 |
| 08/22/2025 | Journal | POS 082225 | | 93 32 |
| 08/22/2025 | Journal | POS 082225 | | 137.12 |
| 08/22/2025 | Journal | POS 082225 | | 158 93 |
| 08/22/2025 | Journal | POS 082225 | | 167.44 |
| 08/22/2025 | Journal | POS 082225 | | 205 82 |
| 08/22/2025 | Journal | POS 082225 | | 245.76 |
| 08/22/2025 | Journal | POS 082225 | | 360 41 |
| 08/22/2025 | Journal | POS 082225 | | 67.16 |
| 08/23/2025 | Journal | POS 082325 | | 216 87 |
| 08/23/2025 | Journal | POS 082325 | | 61.55 |
| 08/23/2025 | Journal | POS 082325 | | 176 73 |
| 08/23/2025 | Journal | POS 082325 | | 182.19 |
| 08/23/2025 | Journal | POS 082325 | | 239 88 |
| 08/23/2025 | Journal | POS 082325 | | 274.29 |
| 08/23/2025 | Journal | POS 082325 | | 287 09 |
| 08/23/2025 | Journal | POS 082325 | | 341.58 |
| 08/24/2025 | Journal | POS 082425 | | 94 81 |
| 08/24/2025 | Journal | POS 082425 | | 88.67 |
| 08/24/2025 | Journal | POS 082425 | | 127 58 |
| 08/24/2025 | Journal | POS 082425 | | 191.44 |
| 08/24/2025 | Journal | POS 082425 | | 248 37 |
| 08/24/2025 | Journal | POS 082425 | | 250.98 |
| 08/24/2025 | Journal | POS 082425 | | 279 93 |
| 08/24/2025 | Journal | POS 082425 | | 71.79 |
| 08/25/2025 | Journal | POS 082525 | | 49 48 |
| 08/25/2025 | Journal | POS 082525 | | 83.23 |
| 08/25/2025 | Journal | POS 082525 | | 122 54 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 68
of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Journal | POS 082525 | | 160.17 |
| 08/25/2025 | Journal | POS 082525 | | 180 29 |
| 08/25/2025 | Journal | POS 082525 | | 368.45 |
| 08/25/2025 | Journal | POS 082525 | | 43 69 |
| 08/26/2025 | Journal | POS 082625 | | 25.99 |
| 08/26/2025 | Journal | POS 082625 | | 43 50 |
| 08/26/2025 | Journal | POS 082625 | | 97.04 |
| 08/26/2025 | Journal | POS 082625 | | 172.50 |
| 08/26/2025 | Journal | POS 082625 | | 179.05 |
| 08/26/2025 | Journal | POS 082625 | | 319 08 |
| 08/26/2025 | Journal | POS 082625 | | 406.83 |
| 08/27/2025 | Journal | POS 082725 | | 173 00 |
| 08/27/2025 | Journal | POS 082725 | | 91.13 |
| 08/27/2025 | Journal | POS 082725 | | 95 69 |
| 08/27/2025 | Journal | POS 082725 | | 135.88 |
| 08/27/2025 | Journal | POS 082725 | | 145 67 |
| 08/27/2025 | Journal | POS 082725 | | 261.31 |
| 08/27/2025 | Journal | POS 082725 | | 296 80 |
| 08/28/2025 | Journal | POS 082825 | | 242.15 |
| 08/28/2025 | Journal | POS 082825 | | 325 28 |
| 08/28/2025 | Journal | POS 082825 | | 276.11 |
| 08/28/2025 | Journal | POS 082825 | | 38 51 |
| 08/28/2025 | Journal | POS 082825 | | 99.72 |
| Total | | | | 58,789.91 |

**Additional Information**

Uncleared deposits and other credits as of 08/28/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2025 | Journal | POS 082525 | | 101.87 |
| 08/26/2025 | Journal | POS 082625 | | 109 72 |
| 08/27/2025 | Journal | POS 082725 | | 94.56 |
| 08/28/2025 | Journal | POS 082825 | | 194 84 |
| 08/28/2025 | Journal | POS 082825 | | 98.43 |
| 08/28/2025 | Journal | POS 082825 | | 111 17 |
| Total | | | | 710.59 |

Uncleared deposits and other credits after 08/28/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Journal | POS 082925 | | 185.63 |
| 08/29/2025 | Journal | POS 082925 | | 114 54 |
| 08/29/2025 | Journal | POS 082925 | | 105.76 |
| 08/29/2025 | Journal | POS 082925 | | 173 82 |
| 08/29/2025 | Journal | POS 082925 | | 192.04 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 69 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Journal | POS 082925 | | 196.35 |
| 08/29/2025 | Journal | POS 082925 | | 197 11 |
| 08/29/2025 | Journal | POS 082925 | | 248.12 |
| 08/30/2025 | Journal | POS 083025 | | 450 62 |
| 08/30/2025 | Journal | POS 083025 | | 480.03 |
| 08/30/2025 | Journal | POS 083025 | | 42 27 |
| 08/30/2025 | Journal | POS 083025 | | 96.42 |
| 08/30/2025 | Journal | POS 083025 | | 149 11 |
| 08/30/2025 | Journal | POS 083025 | | 176.60 |
| 08/30/2025 | Journal | POS 083025 | | 230 17 |
| 08/30/2025 | Journal | POS 083025 | | 253.77 |
| 08/30/2025 | Journal | POS 083025 | | 553 99 |
| 08/31/2025 | Journal | POS 083125 | | 100.17 |
| 08/31/2025 | Journal | POS 083125 | | 351 63 |
| 08/31/2025 | Journal | POS 083125 | | 9.00 |
| 08/31/2025 | Journal | POS 083125 | | 28 37 |
| 08/31/2025 | Journal | POS 083125 | | 85.12 |
| 08/31/2025 | Journal | POS 083125 | | 176 10 |
| 08/31/2025 | Journal | POS 083125 | | 266.87 |
| 08/31/2025 | Journal | POS 083125 | | 305 52 |
| 09/01/2025 | Journal | POS 090125 | | 19.64 |
| 09/01/2025 | Journal | POS 090125 | | 21 70 |
| 09/01/2025 | Journal | POS 090125 | | 100.42 |
| 09/01/2025 | Journal | POS 090125 | | 117 89 |
| 09/01/2025 | Journal | POS 090125 | | 118.10 |
| 09/01/2025 | Journal | POS 090125 | | 196 26 |
| 09/01/2025 | Journal | POS 090125 | | 251.90 |
| 09/01/2025 | Journal | POS 090125 | | 252 68 |
| 09/02/2025 | Journal | POS 090225 | | 51.19 |
| 09/02/2025 | Journal | POS 090225 | | 56 46 |
| 09/02/2025 | Journal | POS 090225 | | 118.79 |
| 09/02/2025 | Journal | POS 090225 | | 134 62 |
| 09/02/2025 | Journal | POS 090225 | | 138.18 |
| 09/02/2025 | Journal | POS 090225 | | 147 49 |
| 09/02/2025 | Journal | POS 090225 | | 199.74 |
| 09/02/2025 | Journal | POS 090225 | | 292 41 |
| 09/02/2025 | Journal | POS 090225 | | 999.98 |

| Total | | | | 8,386.58 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 70
of 141



BANK OF AMERICA
Preferred Rewards
For Business

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

BOOKS INC
DEBTOR IN POSSESSION CASE 25-40087
2483 WASHINGTON AVE
SAN LEANDRO, CA  94577-5920

# Your Full Analysis Business Checking
# Preferred Rewards for Bus Platinum Honors

for July 29, 2025 to August 28, 2025 — Account number: ▮▮▮▮ 4611

**BOOKS INC     DEBTOR IN POSSESSION CASE 25-40087**

## Account summary

| | | | |
|---|---:|---|---|
| Beginning balance on July 29, 2025 | $14,691.34 | # of deposits/credits: 255 | |
| Deposits and other credits | 52,635.31 | # of withdrawals/debits: 6 | |
| Withdrawals and other debits | -58,329.15 | # of days in cycle: 28 | |
| Checks | -0.00 | Average ledger balance: $18,943.32 | |
| Service fees | -1,266.41 | | |
| **Ending balance on August 28, 2025** | **$7,731.09** | | |

Case: 25-40087     Doc# 96-1     Filed: 09/22/25     Entered: 09/22/25 09:51:16     Page 71 of 141

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**


## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 07/29/25 | Deposit | | 813006652657463 | 212.01 |
| 07/29/25 | Counter Credit | | 813006652636035 | 173.78 |
| 07/29/25 | Deposit | | 813006652657461 | 156.93 |
| 07/29/25 | Deposit | | 813006752027955 | 134.50 |
| 07/29/25 | Counter Credit | | 813006652636033 | 96.19 |
| 07/30/25 | Counter Credit | | 813006752835981 | 306.04 |
| 07/30/25 | Counter Credit | | 813006752835977 | 222.85 |
| 07/30/25 | Counter Credit | | 813006752835983 | 183.48 |
| 07/30/25 | Counter Credit | | 813006752835987 | 174.00 |
| 07/30/25 | Deposit | | 813006752826121 | 150.53 |
| 07/30/25 | Counter Credit | | 813006752861693 | 146.37 |
| 07/30/25 | Counter Credit | | 813006752835973 | 71.52 |
| 07/30/25 | Counter Credit | | 813006752835985 | 44.42 |
| 07/31/25 | Deposit | | 813006852440680 | 583.29 |
| 07/31/25 | Deposit | | 813006852421324 | 471.83 |
| 07/31/25 | Deposit | | 813006852421330 | 411.26 |
| 07/31/25 | Deposit | | 813006852421339 | 324.27 |
| 07/31/25 | Deposit | | 813006852440648 | 323.10 |
| 07/31/25 | Deposit | | 813006852421322 | 323.02 |
| 07/31/25 | Deposit | | 813006852466986 | 308.09 |
| 07/31/25 | Deposit | | 813006852440672 | 296.87 |
| 07/31/25 | Deposit | | 813006852440661 | 267.60 |
| 07/31/25 | Deposit | | 813006852440676 | 198.78 |
| 07/31/25 | Deposit | | 813006852421332 | 194.83 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 07/31/25 | Deposit | | 813006852421326 | 186.44 |
| 07/31/25 | Deposit | | 813006852421328 | 181.41 |
| 07/31/25 | Deposit | | 813006852440650 | 134.62 |
| 07/31/25 | Deposit | | 813006852440678 | 117.90 |
| 07/31/25 | Deposit | | 813006852440674 | 61.01 |
| 08/01/25 | Deposit | | 813006952768713 | 339.27 |
| 08/01/25 | Counter Credit | | 813006952563877 | 331.51 |
| 08/01/25 | Deposit | | 813006952768715 | 268.71 |
| 08/01/25 | Deposit | | 813006952492860 | 252.82 |
| 08/01/25 | Deposit | | 813006952442815 | 199.62 |
| 08/01/25 | Counter Credit | | 813006952563880 | 37.21 |
| 08/04/25 | Deposit | | 813006152557989 | 398.87 |
| 08/04/25 | Deposit | | 813006152728040 | 312.70 |
| 08/04/25 | Deposit | | 813006152557991 | 312.25 |
| 08/04/25 | Deposit | | 813006152750255 | 307.69 |
| 08/04/25 | Deposit | | 813006152754824 | 280.69 |
| 08/04/25 | Deposit | | 813007052482138 | 228.03 |
| 08/04/25 | Deposit | | 813006152750259 | 220.40 |
| 08/04/25 | Deposit | | 813006152720353 | 201.83 |
| 08/04/25 | Deposit | | 813006152720349 | 195.79 |
| 08/04/25 | Deposit | | 813006152705327 | 184.51 |
| 08/04/25 | Deposit | | 813006152728042 | 179.11 |
| 08/04/25 | Deposit | | 813006152720351 | 171.97 |
| 08/04/25 | Deposit | | 813006152720355 | 134.52 |
| 08/04/25 | Deposit | | 813006152705329 | 85.71 |
| 08/04/25 | Deposit | | 813006152588736 | 73.27 |
| 08/04/25 | Deposit | | 813006152705331 | 35.32 |
| 08/05/25 | Deposit | | 813006252677837 | 382.06 |
| 08/05/25 | Deposit | | 813006252705523 | 321.01 |
| 08/05/25 | Deposit | | 813006252705516 | 272.70 |
| 08/05/25 | Deposit | | 813006252734165 | 230.97 |
| 08/05/25 | Deposit | | 813006252705519 | 227.50 |
| 08/05/25 | Deposit | | 813006252705512 | 213.15 |
| 08/05/25 | Deposit | | 813006252775809 | 207.79 |
| 08/05/25 | Deposit | | 813006252734167 | 198.89 |

*continued on the next page*

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 74 of 141


## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/05/25 | Deposit | | 813006252734161 | 193.35 |
| 08/05/25 | Deposit | | 813006252677841 | 184.43 |
| 08/05/25 | Deposit | | 813006252677839 | 153.90 |
| 08/05/25 | Deposit | | 813006252734163 | 141.47 |
| 08/05/25 | Deposit | | 813006252705510 | 140.39 |
| 08/05/25 | Deposit | | 813006252705521 | 117.55 |
| 08/05/25 | Deposit | | 813006252705514 | 101.43 |
| 08/05/25 | Deposit | | 813006252734169 | 80.63 |
| 08/06/25 | Deposit | | 813006352686388 | 481.65 |
| 08/06/25 | Deposit | | 813006352686386 | 344.64 |
| 08/06/25 | Deposit | | 813006352671384 | 314.91 |
| 08/06/25 | Deposit | | 813006352254405 | 286.10 |
| 08/06/25 | Deposit | | 813006352671395 | 274.81 |
| 08/06/25 | Deposit | | 813006352671397 | 268.30 |
| 08/06/25 | Deposit | | 813006352671386 | 218.53 |
| 08/06/25 | Deposit | | 813006352662134 | 210.63 |
| 08/06/25 | Deposit | | 813006352671399 | 206.78 |
| 08/06/25 | Deposit | | 813006352662136 | 194.58 |
| 08/06/25 | Deposit | | 813006352671393 | 169.44 |
| 08/06/25 | Deposit | | 813006352662126 | 159.37 |
| 08/06/25 | Deposit | | 813006352671401 | 157.76 |
| 08/06/25 | Deposit | | 813006352662128 | 81.72 |
| 08/06/25 | Deposit | | 813006352671391 | 77.90 |
| 08/06/25 | Deposit | | 813006352662132 | 70.82 |
| 08/07/25 | Deposit | | 813006452623060 | 328.24 |
| 08/07/25 | Deposit | | 813006452623058 | 240.21 |
| 08/07/25 | Deposit | | 813006452620537 | 157.65 |
| 08/07/25 | Deposit | | 813006452620552 | 156.91 |
| 08/07/25 | Deposit | | 813006452620550 | 145.73 |
| 08/08/25 | Deposit | | 813006552604719 | 319.14 |
| 08/08/25 | Deposit | | 813006552534977 | 232.78 |
| 08/08/25 | Deposit | | 813006552638965 | 219.20 |
| 08/08/25 | Deposit | | 813006552604715 | 196.10 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 08/08/25 | Deposit | | 813006552534979 | 188.61 |
| 08/08/25 | Deposit | | 813006552604717 | 164.00 |
| 08/11/25 | Deposit | | 813006652012550 | 670.39 |
| 08/11/25 | Deposit | | 813006752152730 | 384.65 |
| 08/11/25 | Deposit | | 813006752226700 | 335.07 |
| 08/11/25 | Deposit | | 813006752152734 | 322.65 |
| 08/11/25 | Deposit | | 813006752226702 | 307.83 |
| 08/11/25 | Deposit | | 813006752252327 | 271.52 |
| 08/11/25 | Deposit | | 813006752226706 | 224.34 |
| 08/11/25 | Deposit | | 813006752086257 | 198.70 |
| 08/11/25 | Deposit | | 813006752252329 | 150.90 |
| 08/11/25 | Deposit | | 813006752086249 | 148.15 |
| 08/11/25 | Deposit | | 813006752152732 | 131.37 |
| 08/11/25 | Deposit | | 813006752086245 | 118.33 |
| 08/11/25 | Deposit | | 813006752086251 | 81.15 |
| 08/11/25 | Deposit | | 813006752086247 | 80.04 |
| 08/11/25 | Deposit | | 813006752086253 | 64.42 |
| 08/11/25 | Deposit | | 813006752086255 | 55.60 |
| 08/11/25 | Deposit | | 813006752226704 | 27.80 |
| 08/11/25 | Counter Credit | | 813006752152736 | 0.02 |
| 08/12/25 | Deposit | | 813006852091760 | 172.74 |
| 08/12/25 | Deposit | | 813006852132260 | 24.53 |
| 08/13/25 | Deposit | | 813006852397258 | 462.45 |
| 08/13/25 | Deposit | | 813006852443566 | 460.68 |
| 08/13/25 | Deposit | | 813006852443572 | 394.06 |
| 08/13/25 | Deposit | | 813006852417998 | 380.50 |
| 08/13/25 | Deposit | | 813006852443562 | 362.28 |
| 08/13/25 | Deposit | | 813006852443574 | 359.91 |
| 08/13/25 | Deposit | | 813006852417996 | 323.43 |
| 08/13/25 | Deposit | | 813006852418006 | 292.79 |
| 08/13/25 | Deposit | | 813006852418004 | 283.98 |
| 08/13/25 | Deposit | | 813006852443578 | 281.18 |
| 08/13/25 | Deposit | | 813006852418002 | 277.99 |
| 08/13/25 | Deposit | | 813006852443584 | 277.37 |
| 08/13/25 | Deposit | | 813006852443552 | 262.05 |

*continued on the next page*


## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 08/13/25 | Deposit | | 813006852443550 | 250.10 |
| 08/13/25 | Deposit | | 813006852418000 | 249.73 |
| 08/13/25 | Deposit | | 813006852397256 | 233.55 |
| 08/13/25 | Deposit | | 813006852443570 | 223.33 |
| 08/13/25 | Deposit | | 813006852821091 | 217.43 |
| 08/13/25 | Deposit | | 813006852443560 | 212.68 |
| 08/13/25 | Deposit | | 813006852443582 | 212.55 |
| 08/13/25 | Deposit | | 813006852418008 | 210.74 |
| 08/13/25 | Deposit | | 813006852821093 | 208.93 |
| 08/13/25 | Deposit | | 813006852443580 | 198.65 |
| 08/13/25 | Deposit | | 813006852821087 | 186.80 |
| 08/13/25 | Deposit | | 813006852443554 | 162.36 |
| 08/13/25 | Deposit | | 813006852443558 | 144.98 |
| 08/13/25 | Deposit | | 813006852821085 | 130.61 |
| 08/13/25 | Deposit | | 813006852821089 | 124.00 |
| 08/13/25 | Deposit | | 813006852459998 | 103.55 |
| 08/13/25 | Deposit | | 813006852443556 | 102.49 |
| 08/13/25 | Deposit | | 813006852846191 | 99.05 |
| 08/13/25 | Deposit | | 813006852460000 | 89.00 |
| 08/13/25 | Deposit | | 813006852963364 | 53.24 |
| 08/14/25 | Deposit | | 813006952699060 | 261.78 |
| 08/14/25 | Deposit | | 813006952789936 | 197.03 |
| 08/15/25 | Deposit | | 813007052837995 | 153.66 |
| 08/15/25 | Deposit | | 813007052462487 | 153.53 |
| 08/15/25 | Deposit | | 813007052462491 | 132.01 |
| 08/15/25 | Deposit | | 813007052696169 | 125.94 |
| 08/15/25 | Deposit | | 813007052462489 | 96.07 |
| 08/15/25 | Deposit | | 813007052462485 | 28.27 |
| 08/18/25 | Deposit | | 813006252247037 | 308.31 |
| 08/18/25 | Deposit | | 813006252176645 | 255.27 |
| 08/18/25 | Deposit | | 813006252316234 | 251.02 |
| 08/18/25 | Deposit | | 813006252176643 | 250.05 |
| 08/18/25 | Deposit | | 813006252316236 | 231.10 |

*continued on the next page*

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 77 of 141

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 08/18/25 | Deposit | | 813006152102414 | 152.28 |
| 08/18/25 | Deposit | | 813006252247035 | 139.76 |
| 08/18/25 | Deposit | | 813006252316246 | 116.45 |
| 08/18/25 | Deposit | | 813006252316228 | 107.58 |
| 08/18/25 | Deposit | | 813006252316238 | 95.05 |
| 08/18/25 | Deposit | | 813006252176647 | 91.90 |
| 08/18/25 | Deposit | | 813006252316232 | 57.93 |
| 08/18/25 | Deposit | | 813006252316230 | 23.97 |
| 08/19/25 | Deposit | | 813006352135354 | 233.94 |
| 08/19/25 | Deposit | | 813006352147042 | 147.78 |
| 08/19/25 | Deposit | | 813006352150192 | 114.56 |
| 08/19/25 | Deposit | | 813006352150194 | 94.58 |
| 08/19/25 | Deposit | | 813006352221323 | 78.96 |
| 08/19/25 | Deposit | | 813006352135352 | 22.31 |
| 08/20/25 | Deposit | | 813006352900064 | 875.20 |
| 08/20/25 | Deposit | | 813006352931692 | 549.81 |
| 08/20/25 | Deposit | | 813006352931686 | 433.08 |
| 08/20/25 | Deposit | | 813006352900068 | 379.97 |
| 08/20/25 | Deposit | | 813006352931688 | 373.10 |
| 08/20/25 | Deposit | | 813006352931694 | 364.67 |
| 08/20/25 | Deposit | | 813006352931696 | 361.07 |
| 08/20/25 | Deposit | | 813006352942931 | 283.46 |
| 08/20/25 | Deposit | | 813006352942927 | 265.78 |
| 08/20/25 | Deposit | | 813006352900074 | 258.90 |
| 08/20/25 | Deposit | | 813006352931682 | 253.66 |
| 08/20/25 | Deposit | | 813006352931680 | 252.75 |
| 08/20/25 | Deposit | | 813006352942925 | 239.77 |
| 08/20/25 | Deposit | | 813006352900072 | 222.22 |
| 08/20/25 | Deposit | | 813006352942929 | 212.24 |
| 08/20/25 | Deposit | | 813006352931684 | 208.64 |
| 08/20/25 | Deposit | | 813006352963095 | 203.43 |
| 08/20/25 | Deposit | | 813006352942933 | 192.16 |
| 08/20/25 | Deposit | | 813006352870469 | 184.10 |
| 08/20/25 | Deposit | | 813006352942935 | 150.55 |
| 08/20/25 | Deposit | | 813006352900070 | 149.39 |

*continued on the next page*

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 78 of 141


## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/20/25 | Deposit | | 813006352931698 | 146.97 |
| 08/20/25 | Deposit | | 813006352942923 | 143.08 |
| 08/20/25 | Deposit | | 813006352911839 | 122.56 |
| 08/20/25 | Deposit | | 813006352911841 | 113.70 |
| 08/20/25 | Deposit | | 813006352931678 | 68.60 |
| 08/20/25 | Deposit | | 813006352931690 | 40.81 |
| 08/21/25 | Deposit | | 813006452675818 | 159.98 |
| 08/22/25 | Deposit | | 813006552722823 | 174.33 |
| 08/22/25 | Deposit | | 813006552346293 | 133.41 |
| 08/22/25 | Deposit | | 813006552346291 | 101.96 |
| 08/22/25 | Deposit | | 813006552346295 | 86.74 |
| 08/22/25 | Deposit | | 813006552594344 | 58.92 |
| 08/22/25 | Deposit | | 813006552722827 | 41.68 |
| 08/25/25 | Deposit | | 813006752010161 | 341.58 |
| 08/25/25 | Deposit | | 813006752099433 | 279.93 |
| 08/25/25 | Deposit | | 813006652917449 | 239.88 |
| 08/25/25 | Deposit | | 813006752108717 | 216.87 |
| 08/25/25 | Deposit | | 813006752067673 | 199.34 |
| 08/25/25 | Deposit | | 813006752067681 | 195.27 |
| 08/25/25 | Deposit | | 813006752067667 | 176.73 |
| 08/25/25 | Deposit | | 813006752026458 | 167.44 |
| 08/25/25 | Deposit | | 813006752067675 | 159.70 |
| 08/25/25 | Deposit | | 813006652917447 | 158.93 |
| 08/25/25 | Deposit | | 813006552925280 | 137.12 |
| 08/25/25 | Deposit | | 813006752026460 | 127.58 |
| 08/25/25 | Deposit | | 813006752067677 | 98.10 |
| 08/25/25 | Deposit | | 813006652942473 | 94.81 |
| 08/25/25 | Deposit | | 813006752067665 | 93.32 |
| 08/25/25 | Deposit | | 813006752067669 | 88.67 |
| 08/26/25 | Deposit | | 813006752938369 | 122.54 |
| 08/27/25 | Deposit | | 813006852655028 | 360.23 |
| 08/27/25 | Deposit | | 813006852655032 | 334.37 |
| 08/27/25 | Deposit | | 813006852331617 | 319.08 |

*continued on the next page*

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 79 of 141

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/27/25 | Deposit | | 813006852655026 | 273.77 |
| 08/27/25 | Deposit | | 813006852655024 | 191.10 |
| 08/27/25 | Deposit | | 813006852645634 | 179.11 |
| 08/27/25 | Deposit | | 813006852331615 | 160.17 |
| 08/27/25 | Deposit | | 813006852655030 | 83.23 |
| 08/27/25 | Deposit | | 813006852645632 | 71.80 |
| 08/27/25 | Deposit | | 813006852703225 | 43.50 |
| 08/28/25 | Deposit | | 813006952458497 | 388.61 |
| 08/28/25 | Deposit | | 813006952468783 | 350.29 |
| 08/28/25 | Deposit | | 813006952458501 | 321.94 |
| 08/28/25 | Deposit | | 813006952468781 | 308.56 |
| 08/28/25 | Deposit | | 813006952468797 | 277.17 |
| 08/28/25 | Deposit | | 813006952468789 | 246.84 |
| 08/28/25 | Deposit | | 813006952468785 | 237.16 |
| 08/28/25 | Deposit | | 813006952468799 | 228.15 |
| 08/28/25 | Deposit | | 813006952468793 | 195.73 |
| 08/28/25 | Deposit | | 813006952468779 | 195.58 |
| 08/28/25 | Deposit | | 813006952468791 | 189.25 |
| 08/28/25 | Deposit | | 813006952468787 | 178.74 |
| 08/28/25 | Counter Credit | | 813006952482363 | 173.00 |
| 08/28/25 | Deposit | | 813006952458499 | 172.06 |
| 08/28/25 | Deposit | | 813006952390574 | 145.67 |
| 08/28/25 | Deposit | | 813006952458493 | 144.78 |
| 08/28/25 | Deposit | | 813006952458491 | 108.16 |
| 08/28/25 | Deposit | | 813006952468795 | 106.58 |
| 08/28/25 | Deposit | | 813006952458495 | 92.85 |
| 08/28/25 | Deposit | | 813006952468777 | 87.13 |
| **Total deposits and other credits** | | | | **$52,635.31** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 07/31/25 | BANK ADJUSTMENT FDES NNC 1018531 453701 | | 945007315310043 | -174.00 |
| 08/04/25 | AUTHNET GATEWAY  DES:BILLING ID:XXXXXXXXX  INDN:BOOKS INC.          CO ID:1870568569 CCD | | 906613016323040 | -155.15 |

*continued on the next page*

 
## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 08/06/25 | BOOKS INC DES:ACH ID:1 INDN:BOOKS INC/BOFA CO ID:XXXXXXXXX CCD PMT INFO:ACH BOFA TO CBB | | 906617017470424 | -20,500.00 |
| 08/19/25 | BOOKS INC DES:ACH ID:1 INDN:BOOKS INC/BOFA CO ID:XXXXXXXXX CCD PMT INFO:ACH BOFA TO CBB | | 906630035924152 | -20,500.00 |
| 08/28/25 | BOOKS INC DES:ACH ID:1 INDN:BOOKS INC/BOFA CO ID:XXXXXXXXX CCD PMT INFO:ACH BOFA TO CBB | | 906639019140641 | -17,000.00 |
| **Total withdrawals and other debits** | | | | **-$58,329.15** |

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| 08/15/25 | 07/25 ACCT ANALYSIS FEE | -1,266.41 |
| **Total service fees** | | **-$1,266.41** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/29 | 15,464.75 | 08/08 | 14,104.66 | 08/20 | 14,911.65 |
| 07/30 | 16,763.96 | 08/11 | 17,677.59 | 08/21 | 15,071.63 |
| 07/31 | 20,974.28 | 08/12 | 17,874.86 | 08/22 | 15,668.67 |
| 08/01 | 22,403.42 | 08/13 | 25,707.30 | 08/25 | 18,443.94 |
| 08/04 | 25,570.93 | 08/14 | 26,166.11 | 08/26 | 18,566.48 |
| 08/05 | 28,738.15 | 08/15 | 25,589.18 | 08/27 | 20,582.84 |
| 08/06 | 11,756.09 | 08/18 | 27,669.85 | 08/28 | 7,731.09 |
| 08/07 | 12,784.83 | 08/19 | 7,861.98 | | |

This page intentionally left blank

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 82 of 141

Books Inc.

**1025 CASH IN BANK -- CoMERICA Bank, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/05/2025

Reconciled by  Anthony Lopez

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                     USD

| | |
|---|---:|
| Statement beginning balance | 6,147.18 |
| Checks and payments cleared (6) | 11,574 78 |
| Deposits and other credits cleared (57) | 7,061.31 |
| Statement ending balance | 1,633.71 |
| | |
| Uncleared transactions as of 08/31/2025 | 433 26 |
| Register balance as of 08/31/2025 | 2,066.97 |
| Cleared transactions after 08/31/2025 | 0 00 |
| Uncleared transactions after 08/31/2025 | 728.99 |
| Register balance as of 09/05/2025 | 2,795 96 |

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/30/2025 | Journal | POS 073025 correction | | -0.05 |
| 08/15/2025 | Journal | Comerica Transfers | | 4,000 00 |
| 08/15/2025 | Journal | Comerica Transfers | | -2,000.00 |
| 08/15/2025 | Journal | Comerica Transfers | | 108 16 |
| 08/15/2025 | Journal | Comerica Transfers | | -5,000.00 |
| 08/31/2025 | Journal | Comerica tie out | | 466 57 |

| | |
|---|---:|
| Total | -11,574.78 |

Deposits and other credits cleared (57)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/06/2025 | Journal | POS 070625 correction | | 5.00 |
| 07/09/2025 | Journal | POS 070925 correction | | 1 00 |
| 07/14/2025 | Journal | POS 071425 correction | | 1.00 |
| 07/16/2025 | Journal | POS 071625 correction | | 1 00 |
| 07/26/2025 | Journal | POS 072625 correction | | 2.38 |
| 07/31/2025 | Journal | POS 073125 | | 325 12 |
| 08/01/2025 | Journal | POS 080125 | | 181.33 |
| 08/01/2025 | Journal | POS 080125 | | 58 44 |
| 08/02/2025 | Journal | POS 080225 | | 66.67 |
| 08/02/2025 | Journal | POS 080225 | | 410 84 |
| 08/03/2025 | Journal | POS 080325 | | 118.43 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 83 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2025 | Journal | POS 080325 | | 149.75 |
| 08/04/2025 | Journal | POS 080425 | | 162 17 |
| 08/05/2025 | Journal | POS 080525 | | 153.66 |
| 08/06/2025 | Journal | POS 080625 | | 212 97 |
| 08/06/2025 | Journal | POS 080625 | | 5.53 |
| 08/07/2025 | Journal | POS 080725 | | 7 00 |
| 08/07/2025 | Journal | POS 080725 | | 304.27 |
| 08/08/2025 | Journal | POS 080825 | | 286 17 |
| 08/08/2025 | Journal | POS 080825 | | 34.39 |
| 08/09/2025 | Journal | POS 080925 | | 113 29 |
| 08/09/2025 | Journal | POS 080925 | | 189.83 |
| 08/10/2025 | Journal | POS 081025 | | 212 16 |
| 08/10/2025 | Journal | POS 081025 | | 9.00 |
| 08/11/2025 | Journal | POS 081125 | | 198 61 |
| 08/12/2025 | Journal | POS 081225 | | 137.29 |
| 08/13/2025 | Journal | POS 081325 | | 30 23 |
| 08/13/2025 | Journal | POS 081325 | | 110.99 |
| 08/14/2025 | Journal | POS 081425 | | 68 78 |
| 08/14/2025 | Journal | POS 081425 | | 258.81 |
| 08/15/2025 | Journal | Comerica Transfers | | 0 00 |
| 08/15/2025 | Journal | POS 081525 | | 129.69 |
| 08/16/2025 | Journal | POS 081625 | | 62 08 |
| 08/16/2025 | Journal | POS 081625 | | 402.41 |
| 08/17/2025 | Journal | POS 081725 | | 79 43 |
| 08/18/2025 | Journal | POS 081825 | | 239.76 |
| 08/19/2025 | Journal | POS 081925 | | 153 60 |
| 08/20/2025 | Journal | POS 082025 | | 170.62 |
| 08/20/2025 | Journal | POS 082025 | | 8 84 |
| 08/21/2025 | Journal | POS 082125 | | 40.40 |
| 08/21/2025 | Journal | POS 082125 | | 33 08 |
| 08/22/2025 | Journal | POS 082225 | | 10.07 |
| 08/22/2025 | Journal | POS 082225 | | 162 11 |
| 08/23/2025 | Journal | POS 082325 | | 30.95 |
| 08/23/2025 | Journal | POS 082325 | | 210 91 |
| 08/24/2025 | Journal | POS 082425 | | 44.90 |
| 08/24/2025 | Journal | POS 082425 | | 169 60 |
| 08/25/2025 | Journal | POS 082525 | | 138.71 |
| 08/26/2025 | Journal | POS 082625 | | 182 54 |
| 08/27/2025 | Journal | POS 082725 | | 176.86 |
| 08/27/2025 | Journal | POS 082725 | | 28 00 |
| 08/28/2025 | Journal | POS 082825 | | 73.02 |
| 08/28/2025 | Journal | POS 082825 | | 265 18 |
| 08/29/2025 | Journal | POS 082925 | | 9.95 |
| 08/30/2025 | Journal | POS 083025 | | 53 00 |
| 08/31/2025 | Journal | POS 083125 | | 314.86 |
| 08/31/2025 | Journal | POS 083125 | | 54 63 |

| Total | | | | 7,061.31 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 84
of 141

**Additional Information**

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Journal | POS 082925 | | 200.04 |
| 08/30/2025 | Journal | POS 083025 | | 233 22 |
| Total | | | | 433.26 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2025 | Journal | POS 090125 | | 244.00 |
| 09/01/2025 | Journal | POS 090125 | | 364 62 |
| 09/02/2025 | Journal | POS 090225 | | 120.37 |
| Total | | | | 728.99 |

80551

Ill..I.I.I.I.I..II...I.I.I.I.I....I.III...I.III

BOOKS INC
DIP # 004
2483 WASHINGTON AVE
SAN LEANDRO CA 94577-5920

## *Commercial Checking* statement

**August 1, 2025 to August 31, 2025**
**Account number** ███3973

# Account summary

| | |
|---|---|
| **Beginning balance on August 1, 2025** | **$6,147.18** |
| Plus deposits | |
| Paper deposits | $6,594.69 |
| Less withdrawals | |
| Electronic (EFT) withdrawals | -$11,000.00 |
| Fees and service charges | -$108.16 |
| **Ending balance on August 31, 2025** | **$1,633.71** |

To contact us To contact us

**Call**
(800) 266-3742
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
2416 CENTRAL AVE
ALAMEDA CA 94501-4351

Important information Important information

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

Thank you Thank you

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 86 of 141

## *Commercial Checking* account details: XXXXXX3973

### Paper deposits this statement period

| Date | Amount ($) | Customer | Bank | Date | Amount ($) | Customer | Bank |
|------|-----------:|----------|------|------|-----------:|----------|------|
| Aug 01 | 325.12 | | 0330194502 | Aug 25 | 162.11 | | 0330238664 |
| Aug 04 | 385.84 | | 0330304090 | Aug 26 | 138.71 | | 0330141011 |
| Aug 04 | 181.33 | | 0330302228 | Aug 26 | 118.43 | | 0330130909 |
| Aug 04 | 149.75 | | 0330303793 | Aug 26 | 115.49 | | 0330131563 |
| Aug 05 | 162.17 | | 0330156524 | Aug 26 | 86.98 | | 0330131498 |
| Aug 06 | 153.66 | | 0330130029 | Aug 26 | 77.52 | | 0330131616 |
| Aug 07 | 212.97 | | 0330128700 | Aug 26 | 66.67 | | 0330130903 |
| Aug 08 | 304.27 | | 0330146458 | Aug 26 | 58.44 | | 0330131084 |
| Aug 11 | 286.17 | | 0330248615 | Aug 26 | 57.17 | | 0330131937 |
| Aug 11 | 212.16 | | 0330250665 | Aug 26 | 55.20 | | 0330131741 |
| Aug 11 | 113.29 | | 0330249392 | Aug 26 | 42.25 | | 0330131198 |
| Aug 12 | 198.61 | | 0330140677 | Aug 26 | 37.10 | | 0330131813 |
| Aug 13 | 137.29 | | 0330117177 | Aug 26 | 34.39 | | 0330131519 |
| Aug 14 | 110.99 | | 0330116233 | Aug 26 | 31.01 | | 0330131804 |
| Aug 15 | 258.81 | | 0330141815 | Aug 26 | 25.44 | | 0330131075 |
| Aug 18 | 402.41 | | 0330240532 | Aug 26 | 16.94 | | 0330131832 |
| Aug 18 | 129.69 | | 0330241126 | Aug 26 | 12.17 | | 0330131548 |
| Aug 18 | 82.43 | | 0330241450 | Aug 26 | 12.17 | | 0330131825 |
| Aug 19 | 239.76 | | 0330143829 | Aug 26 | 12.00 | | 0330131311 |
| Aug 20 | 153.60 | | 0330116693 | Aug 26 | 7.00 | | 0330131371 |
| Aug 21 | 170.62 | | 0330115550 | Aug 26 | 5.54 | | 0330131992 |
| Aug 22 | 40.40 | | 0330134799 | Aug 26 | 5.53 | | 0330131309 |
| Aug 25 | 210.91 | | 0330239337 | Aug 28 | 182.54 | | 0330129121 |
| Aug 25 | 169.60 | | 0330238835 | Aug 28 | 176.86 | | 0330128311 |
| | | | | Aug 29 | 265.18 | | 0330170064 |

**Total Paper Deposits: $6,594.69**
**Total Number of Paper Deposits: 49**

### Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Customer | Bank |
|------|-----------:|----------|----------|------|
| Aug 06 | -5,000.00 | Books Inc ACH 250806 1 | | 9488165367 |
| Aug 19 | -2,000.00 | Books Inc ACH 250819 1 | | 9488231817 |
| Aug 28 | -4,000.00 | Books Inc ACH 250828 1 | | 9488619478 |

**Total Electronic Withdrawals: -$11,000.00**
**Total Number of Electronic Withdrawals: 3**

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------:|----------|------|
| Aug 13 | -108.16 | Service Charge | 0000037884 |

**Total Fees and Service Charges: -$108.16**
**Total Number of Fees and Service Charges: 1**

###  Lowest daily balance

Your lowest daily balance this statement period was **$1,368.53**
on **August 28, 2025**.

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 87 of 141

# Commercial Checking: XXXXXX3973

PLEASE EXAMINE THIS STATEMENT PROMPTLY
Reporting Errors and Unauthorized Transactions

**Electronic Fund Transfers (Personal Accounts)**: Call us at 800.572.6620 or write to us at Comerica Bank, Electronic Processing, P.O. Box 75000, Detroit, MI 48275 as soon as you can, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on your statement or receipt. We must hear from you no later than 60 days after we sent or otherwise made available to you the FIRST statement on which the error or problem appeared.

When reporting the error: (1) tell us your name and account number (if any); (2) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information; and (3) tell us the dollar amount of the suspected error or the transaction you question. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. See the Comerica Business and Personal Deposit Account Contract for details.

**Electronic Fund Transfers (Business Accounts)**: Call us at 800.572.6620 or write to us at Comerica Bank, MC 7603, P.O. Box 75000, Detroit, MI 48275 immediately if you think your statement or receipt is incorrect or an electronic fund transfer has been made without your permission. It is important that you review your statements closely and immediately report unauthorized transactions to mitigate your possible losses. See the Comerica Business and Personal Deposit Account Contract for details.

**Checks and Other Non-Electronic Fund Transfers**: Contact us at the phone number or address listed on the first page of this statement if you need a copy of a check or additional information about a transaction shown on your statement, or to report an unauthorized transaction or error involving a check or other non-electronic funds transfer. The best way to limit your possible losses is to report any issue as soon as possible, but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details.

**Balancing Your Account**: For assistance on how to balance your account, please call us at the phone number listed on your account statement or visit your local Comerica banking center.

Equal Opportunity Lender   Rev. 07-25                                    MEMBER FDIC
www.comerica.com

Books Inc.

**1050 CASH IN BANK -- COMMUNITY BANK (Main), Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/10/2025

Reconciled by  Michael Villalovos

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

| | |
|---|---:|
| Statement beginning balance | 116,746.99 |
| Checks and payments cleared (169) | 1,157,857 03 |
| Deposits and other credits cleared (353) | 1,060,080.22 |
| Statement ending balance | 18,970.18 |
| | |
| Uncleared transactions as of 08/31/2025 | 360,512 83 |
| Register balance as of 08/31/2025 | -341,542.65 |
| Cleared transactions after 08/31/2025 | 0 00 |
| Uncleared transactions after 08/31/2025 | -142,434.52 |
| Register balance as of 09/10/2025 | 483,977 17 |

**Details**

Checks and payments cleared (169)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2025 | Bill Payment | 071524 | ANGELE BONURA RICE TRUST | -8,750.00 |
| 07/11/2025 | Bill Payment | 071578 | TAMI ANASTASIA | 8 50 |
| 07/11/2025 | Bill Payment | 071565 | KITTY MORSE | -23.94 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 873 15 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -376.48 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 17 74 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -3,573.71 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 3,353 16 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -2,172.91 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 1,793 10 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -1,002.18 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 3,207 24 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -2,814.38 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | 2,752 45 |
| 07/15/2025 | Journal | Merchant Charges 7/25 | | -2,285.87 |
| 07/18/2025 | Bill Payment | 071587 | BOTTOM LINE EXPERTS | 660 00 |
| 07/18/2025 | Bill Payment | 071591 | EDGARDO MENDOZA | -38.75 |
| 07/18/2025 | Bill Payment | 071594 | NOLA LI BARR | 67 46 |
| 07/18/2025 | Bill Payment | 071592 | N & L SERVICES (#002) | -1,129.33 |
| 07/18/2025 | Bill Payment | 071593 | N & L SERVICES (#008) | 300 17 |
| 07/18/2025 | Bill Payment | 071586 | BOOKS INC. PC@SL WHSE | -71.01 |
| 07/25/2025 | Bill Payment | 071601 | ABOVE THE TREELINE, INC | 280 00 |
| 07/25/2025 | Bill Payment | 071602 | ADRIENNE KERNAN | -2,750.00 |
| 07/25/2025 | Bill Payment | 071608 | CAMPBELL HERITAGE THEATER | 30 19 |

Case: 25-40087     Doc# 96-1     Filed: 09/22/25     Entered: 09/22/25 09.51.16     Page 89 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/25/2025 | Bill Payment | 071611 | FASTRAK | -20.00 |
| 07/25/2025 | Bill Payment | 071607 | BERNIE CIARLO | 725 71 |
| 07/31/2025 | Bill Payment | 071627 | SF TAX COLLECTOR | -676.00 |
| 07/31/2025 | Bill Payment | 071625 | GEORGE SEAMER | 962 16 |
| 07/31/2025 | Bill Payment | 071621 | BOOK COUNTRY CLEARING HOUSE, … | -13,688.98 |
| 07/31/2025 | Bill Payment | 071622 | BOOKS INC  PC@SL WHSE | 190 00 |
| 07/31/2025 | Bill Payment | 071623 | CITY MECHANICAL, INC. | -552.31 |
| 07/31/2025 | Bill Payment | 071620 | AT&T GLOBAL EB16093865 | 47 00 |
| 07/31/2025 | Bill Payment | 071619 | AMP ALAMEDA MUNICIPAL POWER | -752.83 |
| 07/31/2025 | Bill Payment | 071624 | EDGARDO MENDOZA | 69 70 |
| 07/31/2025 | Bill Payment | 071626 | SD MAYER & ASSOCIATES LLP | -9,000.00 |
| 08/01/2025 | Bill Payment | 071636 | OPERA PLAZA L P | 75 00 |
| 08/01/2025 | Expense | | | -143.00 |
| 08/01/2025 | E pense | | CDTFA | 69,788 00 |
| 08/01/2025 | Bill Payment | 071640 | SUSAN MILLS DIGGLE GENERATION … | -5,496.33 |
| 08/01/2025 | Bill Payment | 071628 | ANGELE BONURA RICE TRUST | 8,750 00 |
| 08/01/2025 | Bill Payment | 071639 | RODNEY S. MILLS GENERATION SKIP… | -5,496.33 |
| 08/01/2025 | Bill Payment | 071634 | LESLIE K MILLS GENERATION SKIPPI | 5,496 34 |
| 08/01/2025 | Bill Payment | 071629 | BINC | -157.50 |
| 08/01/2025 | Bill Payment | 071633 | KRISTINA A DAVIS | 2,916 67 |
| 08/01/2025 | Bill Payment | 071638 | RICARLDO A BRUCIA | -2,916.67 |
| 08/01/2025 | Bill Payment | 071632 | KAISER FOUNDATION HEALTH PLAN I | 53,778 08 |
| 08/01/2025 | Bill Payment | 071631 | JEFF J BRUCIA | -2,916.67 |
| 08/01/2025 | Bill Payment | 071630 | GUARDIAN | 4,991 87 |
| 08/01/2025 | Bill Payment | 071637 | PARK STREET PROPERTIES, LLC | -17,492.85 |
| 08/01/2025 | Bill Payment | 071635 | MUTUAL OF OMAHA | 366 81 |
| 08/04/2025 | Expense | | | -1,560.29 |
| 08/04/2025 | E pense | | | 2 49 |
| 08/05/2025 | Bill Payment | 250802 CBC ACH AUG | CEP TOWN & COUNTRY INVESTORS | -29,287.44 |
| 08/05/2025 | Bill Payment | 250704 CBC ACH JUL | BI SKAN, LTD aka Urban Hive | 20,540 73 |
| 08/05/2025 | Expense | | INGRAM BOOK COMPANY | -20,000.00 |
| 08/05/2025 | E pense | | | 35 98 |
| 08/05/2025 | Bill Payment | 250801 CBC ACH AUG | THE PRUNEYARD | -22,150.34 |
| 08/06/2025 | E pense | | SIMON & SCHUSTER | 252 99 |
| 08/06/2025 | Expense | | | -343.18 |
| 08/06/2025 | E pense | | Macmillan Publishing Services (5056149 | 56 41 |
| 08/07/2025 | Bill Payment | 250807 T3 CBC ACH | VISTAR | -2,495.12 |
| 08/07/2025 | Bill Payment | 250803 CBC ACH JUL | UPS | 242 53 |
| 08/08/2025 | Bill Payment | 071644 | CBB COMMUNITY BANK OF THE BAY | -4,097.43 |
| 08/08/2025 | Bill Payment | 071647 | SANTA CLARA PROPERTY TAX | 6,011 80 |
| 08/08/2025 | Bill Payment | 071648 | SFO AIRPORT COMMISSION | -132.00 |
| 08/08/2025 | E pense | | HACHETTE BOOK GROUP USA | 77 72 |
| 08/08/2025 | Expense | | HACHETTE BOOK GROUP USA | -129.37 |
| 08/08/2025 | Journal | SFO Bond Breakdown | | 94,771 00 |
| 08/08/2025 | Bill Payment | 071641 | ANDY PERHAM | -1,280.04 |
| 08/08/2025 | Bill Payment | 071645 | DIGICOMPUTING SYSTEMS INC | 400 00 |
| 08/08/2025 | Bill Payment | 071646 | HARRIET MOSS | -293.47 |
| 08/08/2025 | Bill Payment | 071643 | CASEY JANE SATTERLUND | 12 50 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 90
of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 08/08/2025 | Bill Payment | 071642 | BOOKS FOR LESS | -8,712.82 |
| 08/11/2025 | Check | 84 | | 89 76 |
| 08/11/2025 | Expense | | | -40.91 |
| 08/12/2025 | E pense | | INGRAM BOOK COMPANY | 20,000 00 |
| 08/15/2025 | Bill Payment | 071654 | BAY AREA NEWSGROUP/SHARED SE… | -618.06 |
| 08/15/2025 | Journal | Verifone Charges | | 55 76 |
| 08/15/2025 | Journal | Verifone Charges | | -110.75 |
| 08/15/2025 | Journal | Verifone Charges | | 83 64 |
| 08/15/2025 | Journal | Verifone Charges | | -56.46 |
| 08/15/2025 | Journal | Verifone Charges | | 56 01 |
| 08/15/2025 | Journal | Verifone Charges | | -111.52 |
| 08/15/2025 | Journal | Verifone Charges | | 55 63 |
| 08/15/2025 | Journal | Verifone Charges | | -55.38 |
| 08/15/2025 | Journal | Verifone Charges | | 28 23 |
| 08/15/2025 | Journal | Verifone Charges | | -27.69 |
| 08/15/2025 | E pense | | INGRAM BOOK COMPANY | 20,000 00 |
| 08/15/2025 | Journal | Payroll Transfers | | -164,300.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 156,000 00 |
| 08/15/2025 | Journal | Payroll Transfers | | -1,000.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 2,500 00 |
| 08/15/2025 | Journal | Kaiser Charges | | -3.25 |
| 08/15/2025 | Journal | Kaiser Charges | | 10 74 |
| 08/15/2025 | Journal | Kaiser Charges | | -11.42 |
| 08/15/2025 | Journal | Kaiser Charges | | 28 52 |
| 08/15/2025 | Journal | Kaiser Charges | | -54.93 |
| 08/15/2025 | Journal | Kaiser Charges | | 78 50 |
| 08/15/2025 | Journal | Kaiser Charges | | -120.11 |
| 08/15/2025 | Journal | Kaiser Charges | | 169 07 |
| 08/15/2025 | Journal | Kaiser Charges | | -356.25 |
| 08/15/2025 | Journal | Kaiser Charges | | 390 63 |
| 08/15/2025 | Journal | Kaiser Charges | | -1,301.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 1,530 00 |
| 08/15/2025 | Journal | Kaiser Charges | | -2,750.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 4,087 71 |
| 08/15/2025 | Journal | Kaiser Charges | | -12.64 |
| 08/15/2025 | Bill Payment | 071686 | SFO AIRPORT COMMISSION | 807 47 |
| 08/15/2025 | Bill Payment | 071685 | SFO AIRPORT COMMISSION | -5,955.83 |
| 08/15/2025 | Bill Payment | 071684 | SFO AIRPORT COMMISSION | 9,006 13 |
| 08/15/2025 | Bill Payment | 071683 | SFO AIRPORT COMMISSION | -10,225.75 |
| 08/15/2025 | Bill Payment | 071687 | WM CORPORATE SERVICES INC | 385 12 |
| 08/15/2025 | Bill Payment | 071680 | RAVIN SINGH | -12.95 |
| 08/15/2025 | Bill Payment | 071682 | SAN FRANCISCO TAX COLLECTOR | 4,284 43 |
| 08/15/2025 | Bill Payment | 071678 | PGE | -3,789.60 |
| 08/15/2025 | Bill Payment | 071672 | MATTY HEIMGARTNER | 17 00 |
| 08/15/2025 | Bill Payment | 071675 | N & L SERVICES (#008) | -333.95 |
| 08/15/2025 | Bill Payment | 071677 | PATTY FLORES REINHART | 9 00 |
| 08/15/2025 | Bill Payment | 071671 | LVMA | -264.09 |
| 08/15/2025 | Bill Payment | 071670 | LISA PRINCE NEWMAN | 14 98 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 91 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Bill Payment | 071653 | BAY AREA NEWSGROUP/SHARED SE… | -702.44 |
| 08/15/2025 | Bill Payment | 071652 | BAY AREA NEWSGROUP/SHARED SE | 714 66 |
| 08/15/2025 | Bill Payment | 071651 | ALINA SAYRE | -7.50 |
| 08/15/2025 | Bill Payment | 071661 | CBIZ HCM | 69 28 |
| 08/15/2025 | Bill Payment | 071657 | BOOKS FOR LESS | -10,292.95 |
| 08/15/2025 | Bill Payment | 071664 | COMCAST | 4,248 51 |
| 08/15/2025 | Bill Payment | 071662 | CITY MECHANICAL, INC. | -694.00 |
| 08/15/2025 | Bill Payment | 071658 | BOTTOM LINE EXPERTS | 660 00 |
| 08/15/2025 | Bill Payment | 071665 | DIGICOMPUTING SYSTEMS INC | -3,720.00 |
| 08/15/2025 | Bill Payment | 071656 | BEVERLY PARAYNO | 81 00 |
| 08/15/2025 | Bill Payment | 071659 | BPM LLC | -6,420.00 |
| 08/15/2025 | Bill Payment | 071681 | RECOLOGY GOLDEN GATE | 382 06 |
| 08/15/2025 | Bill Payment | 071676 | N & L SERVICES (#008) | -318.51 |
| 08/15/2025 | Bill Payment | 071674 | N & L SERVICES (#002) | 1,210 41 |
| 08/15/2025 | Bill Payment | 071669 | IRT, INC. | -5,074.11 |
| 08/15/2025 | Bill Payment | 071650 | AG SECURITY SERVICES, INC | 141 84 |
| 08/15/2025 | Bill Payment | 071663 | CITY MECHANICAL, INC. | -628.14 |
| 08/15/2025 | Bill Payment | 071667 | FIREMASTER DEPT 1019 | 105 38 |
| 08/18/2025 | Expense | | | -8.13 |
| 08/18/2025 | E pense | | | 159 00 |
| 08/18/2025 | Expense | | | -36.53 |
| 08/18/2025 | E pense | | INGRAM BOOK COMPANY | 40,000 00 |
| 08/19/2025 | Expense | | | -1,990.00 |
| 08/19/2025 | E pense | | | 2,513 00 |
| 08/19/2025 | Expense | | | -143.00 |
| 08/20/2025 | E pense | | DESIGNER GREETINGS INC | 1,167 11 |
| 08/20/2025 | Bill Payment | 486531 CBC ACH | NOTES & QUERIES, INC. | -1,109.32 |
| 08/20/2025 | E pense | | INGRAM BOOK COMPANY | 15,000 00 |
| 08/21/2025 | Expense | | INGRAM BOOK COMPANY | -10,000.00 |
| 08/22/2025 | Bill Payment | 071695 | RIFLE PAPER CO | 1,156 42 |
| 08/22/2025 | Expense | 309 | BOOKS PROPERTY PARTNERS, LLC. | -23,000.00 |
| 08/22/2025 | E pense | | | 175 00 |
| 08/22/2025 | Expense | | A360 ACCELERATE 360 | -12,135.43 |
| 08/22/2025 | E pense | | W W NORTON & COMPANY INC | 4,318 56 |
| 08/22/2025 | Bill Payment | 071693 | FASTRAK | -170.00 |
| 08/22/2025 | Bill Payment | 071688 | ALAMEDA COUNTY PROPERTY TAX | 3,196 25 |
| 08/22/2025 | Bill Payment | 071689 | ANDY PERHAM | -976.12 |
| 08/22/2025 | Bill Payment | 071690 | BOOKS INC  PC@SL WHSE | 232 43 |
| 08/22/2025 | Bill Payment | 071691 | BRYN DEKKER | -40.87 |
| 08/22/2025 | E pense | | SIMON & SCHUSTER | 2,200 50 |
| 08/22/2025 | Bill Payment | 071694 | GEORGE SEAMER | -403.79 |
| 08/22/2025 | Bill Payment | 071696 | SAN MATEO COUNTY TAX COLLECTOR | 10,902 42 |
| 08/25/2025 | Expense | | INGRAM BOOK COMPANY | -40,000.00 |
| 08/25/2025 | Bill Payment | 3746072 CBC ACH | DESIGNER GREETINGS INC | 1,167 11 |
| 08/26/2025 | Expense | | SIMON & SCHUSTER | -486.00 |
| 08/27/2025 | E pense | | CDTFA | 65,000 00 |
| 08/28/2025 | Bill Payment | 250828 VISTAR CBC ACH | VISTAR | -2,488.80 |
| 08/28/2025 | E pense | | A360 ACCELERATE 360 | 6,110 08 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 92 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Expense | | HANOVER INSURANCE | -6,215.32 |

| Total | | | | -1,157,857.03 |
|---|---|---|---|---|

Deposits and other credits cleared (353)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Journal | Bookshop Affilia | | 1,133 09 |
| 08/08/2025 | Deposit | | stevenson elementary | 923.76 |
| 08/13/2025 | Receive Payment | | Jennifer Kurkoski | 942 84 |
| 08/13/2025 | Deposit | 530 | | 100,000.00 |
| 08/15/2025 | Journal | August Dep | | 719 11 |
| 08/15/2025 | Journal | August Dep | | 2,774.50 |
| 08/15/2025 | Journal | August Dep | | 2,778 48 |
| 08/15/2025 | Journal | August Dep | | 2,804.36 |
| 08/15/2025 | Journal | August Dep | | 2,821 11 |
| 08/15/2025 | Journal | August Dep | | 2,839.76 |
| 08/15/2025 | Journal | August Dep | | 2,841 06 |
| 08/15/2025 | Journal | August Dep | | 2,863.69 |
| 08/15/2025 | Journal | August Dep | | 2,868 94 |
| 08/15/2025 | Journal | August Dep | | 2,869.13 |
| 08/15/2025 | Journal | August Dep | | 2,879 13 |
| 08/15/2025 | Journal | August Dep | | 2,881.75 |
| 08/15/2025 | Journal | August Dep | | 2,897 26 |
| 08/15/2025 | Journal | August Dep | | 2,926.45 |
| 08/15/2025 | Journal | August Dep | | 2,928 38 |
| 08/15/2025 | Journal | August Dep | | 2,930.07 |
| 08/15/2025 | Journal | August Dep | | 2,937 43 |
| 08/15/2025 | Journal | August Dep | | 2,947.41 |
| 08/15/2025 | Journal | August Dep | | 2,948 04 |
| 08/15/2025 | Journal | August Dep | | 2,952.89 |
| 08/15/2025 | Journal | August Dep | | 2,995 47 |
| 08/15/2025 | Journal | August Dep | | 3,014.30 |
| 08/15/2025 | Journal | August Dep | | 3,034 56 |
| 08/15/2025 | Journal | August Dep | | 3,054.31 |
| 08/15/2025 | Journal | August Dep | | 3,068 20 |
| 08/15/2025 | Journal | August Dep | | 3,069.53 |
| 08/15/2025 | Journal | August Dep | | 3,085 23 |
| 08/15/2025 | Journal | August Dep | | 3,104.83 |
| 08/15/2025 | Journal | August Dep | | 3,107 09 |
| 08/15/2025 | Journal | August Dep | | 3,107.40 |
| 08/15/2025 | Journal | August Dep | | 3,115 30 |
| 08/15/2025 | Journal | August Dep | | 3,153.75 |
| 08/15/2025 | Journal | August Dep | | 3,158 80 |
| 08/15/2025 | Journal | August Dep | | 3,165.25 |
| 08/15/2025 | Journal | August Dep | | 3,168 12 |
| 08/15/2025 | Journal | August Dep | | 3,169.84 |
| 08/15/2025 | Journal | August Dep | | 3,178 48 |

Case: 25-40087     Doc# 96-1     Filed: 09/22/25     Entered: 09/22/25 09:51:16     Page 93 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 08/15/2025 | Journal | August Dep | | 3,184.87 |
| 08/15/2025 | Journal | August Dep | | 3,185 45 |
| 08/15/2025 | Journal | August Dep | | 3,187.92 |
| 08/15/2025 | Journal | August Dep | | 3,194 19 |
| 08/15/2025 | Journal | August Dep | | 3,211.64 |
| 08/15/2025 | Journal | August Dep | | 3,214 59 |
| 08/15/2025 | Journal | August Dep | | 3,235.03 |
| 08/15/2025 | Journal | August Dep | | 3,237 32 |
| 08/151/2025 | Journal | August Dep | | 3,251.71 |
| 08/15/2025 | Journal | August Dep | | 3,282 08 |
| 08/15/2025 | Journal | August Dep | | 3,286.06 |
| 08/15/2025 | Journal | August Dep | | 3,288 99 |
| 08/15/2025 | Journal | August Dep | | 3,512.49 |
| 08/15/2025 | Journal | August Dep | | 3,518 93 |
| 08/15/2025 | Journal | August Dep | | 3,520.76 |
| 08/15/2025 | Journal | August Dep | | 3,530 70 |
| 08/15/2025 | Journal | August Dep | | 3,542.23 |
| 08/15/2025 | Journal | August Dep | | 3,586 81 |
| 08/15/2025 | Journal | August Dep | | 3,604.57 |
| 08/15/2025 | Journal | August Dep | | 3,626 30 |
| 08/15/2025 | Journal | August Dep | | 3,665.00 |
| 08/15/2025 | Journal | August Dep | | 3,676 71 |
| 08/15/2025 | Journal | August Dep | | 3,711.03 |
| 08/15/2025 | Journal | August Dep | | 3,711 05 |
| 08/15/2025 | Journal | August Dep | | 3,714.03 |
| 08/15/2025 | Journal | August Dep | | 3,755 24 |
| 08/151/2025 | Journal | August Dep | | 3,771.30 |
| 08/15/2025 | Journal | August Dep | | 3,813 04 |
| 08/15/2025 | Journal | August Dep | | 3,817.68 |
| 08/15/2025 | Journal | August Dep | | 3,862 32 |
| 08/15/2025 | Journal | August Dep | | 3,917.34 |
| 08/15/2025 | Journal | August Dep | | 3,926 30 |
| 08/151/2025 | Journal | August Dep | | 3,951.09 |
| 08/15/2025 | Journal | August Dep | | 3,964 32 |
| 08/15/2025 | Journal | August Dep | | 3,967.62 |
| 08/15/2025 | Journal | August Dep | | 3,969 90 |
| 08/15/2025 | Journal | August Dep | | 3,976.33 |
| 08/15/2025 | Journal | August Dep | | 3,978 97 |
| 08/15/2025 | Journal | August Dep | | 3,980.91 |
| 08/15/2025 | Journal | August Dep | | 4,011 43 |
| 08/15/2025 | Journal | August Dep | | 4,040.85 |
| 08/15/2025 | Journal | August Dep | | 4,077 99 |
| 08/15/2025 | Journal | August Dep | | 4,112.19 |
| 08/15/2025 | Journal | August Dep | | 4,129 42 |
| 08/15/2025 | Journal | August Dep | | 4,163.36 |
| 08/15/2025 | Journal | August Dep | | 4,171 50 |
| 08/15/2025 | Journal | August Dep | | 4,185.55 |
| 08/15/2025 | Journal | August Dep | | 4,199 18 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 94 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 08/15/2025 | Journal | August Dep | | 4,216.46 |
| 08/15/2025 | Journal | August Dep | | 4,238 66 |
| 08/15/2025 | Journal | August Dep | | 4,279.08 |
| 08/15/2025 | Journal | August Dep | | 4,283 32 |
| 08/15/2025 | Journal | August Dep | | 4,293.50 |
| 08/15/2025 | Journal | August Dep | | 4,298 31 |
| 08/15/2025 | Journal | August Dep | | 4,307.73 |
| 08/15/2025 | Journal | August Dep | | 4,344 05 |
| 08/15/2025 | Journal | August Dep | | 4,385.75 |
| 08/15/2025 | Journal | August Dep | | 4,430 03 |
| 08/15/2025 | Journal | August Dep | | 4,512.63 |
| 08/15/2025 | Journal | August Dep | | 4,611 76 |
| 08/15/2025 | Journal | August Dep | | 4,671.53 |
| 08/15/2025 | Journal | August Dep | | 4,744 26 |
| 08/15/2025 | Journal | August Dep | | 4,745.56 |
| 08/154/2025 | Journal | August Dep | | 4,754 48 |
| 08/15/2025 | Journal | August Dep | | 4,769.61 |
| 08/15/2025 | Journal | August Dep | | 4,780 47 |
| 08/15/2025 | Journal | August Dep | | 4,835.83 |
| 08/15/2025 | Journal | August Dep | | 4,870 97 |
| 08/15/2025 | Journal | August Dep | | 4,910.93 |
| 08/15/2025 | Journal | August Dep | | 4,920 99 |
| 08/15/2025 | Journal | August Dep | | 4,957.49 |
| 08/15/2025 | Journal | August Dep | | 4,958 40 |
| 08/15/2025 | Journal | August Dep | | 4,971.34 |
| 08/15/2025 | Journal | August Dep | | 4,980 13 |
| 08/15/2025 | Journal | August Dep | | 5,001.55 |
| 08/15/2025 | Journal | August Dep | | 5,007 01 |
| 08/15/2025 | Journal | August Dep | | 5,017.55 |
| 08/15/2025 | Journal | August Dep | | 5,095 33 |
| 08/15/2025 | Journal | August Dep | | 5,224.26 |
| 08/15/2025 | Journal | August Dep | | 5,257 56 |
| 08/15/2025 | Journal | August Dep | | 5,389.71 |
| 08/15/2025 | Journal | August Dep | | 5,461 29 |
| 08/15/2025 | Journal | August Dep | | 5,548.42 |
| 08/15/2025 | Journal | August Dep | | 5,681 81 |
| 08/15/2025 | Journal | August Dep | | 5,692.11 |
| 08/15/2025 | Journal | August Dep | | 5,763 64 |
| 08/15/2025 | Journal | August Dep | | 5,832.38 |
| 08/15/2025 | Journal | August Dep | | 5,983 04 |
| 08/15/2025 | Journal | August Dep | | 6,470.52 |
| 08/15/2025 | Journal | August Dep | | 6,532 30 |
| 08/15/2025 | Journal | August Dep | | 4,206.85 |
| 08/15/2025 | Journal | August Dep | | 18 97 |
| 08/15/2025 | Journal | August Dep | | 20.08 |
| 08/15/2025 | Journal | August Dep | | 50 98 |
| 08/15/2025 | Journal | August Dep | | 68.35 |
| 08/15/2025 | Journal | August Dep | | 128 60 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 95 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | August Dep | | 154.99 |
| 08/15/2025 | Journal | August Dep | | 195 92 |
| 08/15/2025 | Journal | August Dep | | 218.91 |
| 08/15/2025 | Journal | August Dep | | 231 27 |
| 08/15/2025 | Journal | August Dep | | 256.45 |
| 08/15/2025 | Journal | August Dep | | 264 47 |
| 08/15/2025 | Journal | August Dep | | 270.23 |
| 08/15/2025 | Journal | August Dep | | 284 18 |
| 08/15/2025 | Journal | August Dep | | 313.40 |
| 08/15/2025 | Journal | August Dep | | 327 67 |
| 08/15/2025 | Journal | August Dep | | 333.73 |
| 08/15/2025 | Journal | August Dep | | 339 55 |
| 08/15/2025 | Journal | August Dep | | 350.99 |
| 08/15/2025 | Journal | August Dep | | 374 03 |
| 08/15/2025 | Journal | August Dep | | 378.56 |
| 08/15/2025 | Journal | August Dep | | 417 60 |
| 08/15/2025 | Journal | August Dep | | 418.09 |
| 08/15/2025 | Journal | August Dep | | 438 36 |
| 08/15/2025 | Journal | August Dep | | 451.18 |
| 08/15/2025 | Journal | August Dep | | 457 32 |
| 08/15/2025 | Journal | August Dep | | 466.52 |
| 08/15/2025 | Journal | August Dep | | 483 12 |
| 08/15/2025 | Journal | August Dep | | 490.72 |
| 08/15/2025 | Journal | August Dep | | 567 44 |
| 08/15/2025 | Journal | August Dep | | 572.98 |
| 08/15/2025 | Journal | August Dep | | 590 09 |
| 08/15/2025 | Journal | August Dep | | 596.87 |
| 08/15/2025 | Journal | August Dep | | 598 65 |
| 08/15/2025 | Journal | August Dep | | 600.91 |
| 08/15/2025 | Journal | August Dep | | 604 59 |
| 08/15/2025 | Journal | August Dep | | 649.36 |
| 08/15/2025 | Journal | August Dep | | 649 57 |
| 08/15/2025 | Journal | August Dep | | 659.38 |
| 08/15/2025 | Journal | August Dep | | 668 27 |
| 08/15/2025 | Journal | August Dep | | 669.93 |
| 08/15/2025 | Journal | August Dep | | 727 17 |
| 08/15/2025 | Journal | August Dep | | 729.12 |
| 08/15/2025 | Journal | August Dep | | 752 57 |
| 08/15/2025 | Journal | August Dep | | 758.59 |
| 08/15/2025 | Journal | August Dep | | 768 32 |
| 08/15/2025 | Journal | August Dep | | 776.83 |
| 08/15/2025 | Journal | August Dep | | 785 96 |
| 08/15/2025 | Journal | August Dep | | 788.42 |
| 08/15/2025 | Journal | August Dep | | 791 99 |
| 08/15/2025 | Journal | August Dep | | 796.38 |
| 08/15/2025 | Journal | August Dep | | 809 34 |
| 08/15/2025 | Journal | August Dep | | 817.75 |
| 08/15/2025 | Journal | August Dep | | 839 08 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 96 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | August Dep | | 862.33 |
| 08/15/2025 | Journal | August Dep | | 880 56 |
| 08/15/2025 | Journal | August Dep | | 882.04 |
| 08/15/2025 | Journal | August Dep | | 892 62 |
| 08/15/2025 | Journal | August Dep | | 894.45 |
| 08/15/2025 | Journal | August Dep | | 900 53 |
| 08/15/2025 | Journal | August Dep | | 906.87 |
| 08/15/2025 | Journal | August Dep | | 912 55 |
| 08/15/2025 | Journal | August Dep | | 922.54 |
| 08/15/2025 | Journal | August Dep | | 926 44 |
| 08/15/2025 | Journal | August Dep | | 928.30 |
| 08/15/2025 | Journal | August Dep | | 932 55 |
| 08/15/2025 | Journal | August Dep | | 949.36 |
| 08/15/2025 | Journal | August Dep | | 952 49 |
| 08/15/2025 | Journal | August Dep | | 966.75 |
| 08/15/2025 | Journal | August Dep | | 979 93 |
| 08/15/2025 | Journal | August Dep | | 1,021.09 |
| 08/15/2025 | Journal | August Dep | | 1,028 57 |
| 08/15/2025 | Journal | August Dep | | 1,065.81 |
| 08/15/2025 | Journal | August Dep | | 1,085 66 |
| 08/15/2025 | Journal | August Dep | | 1,100.36 |
| 08/131/2025 | Journal | August Dep | | 1,131 42 |
| 08/15/2025 | Journal | August Dep | | 1,224.00 |
| 08/15/2025 | Journal | August Dep | | 1,240 07 |
| 08/15/2025 | Journal | August Dep | | 1,242.10 |
| 08/15/2025 | Journal | August Dep | | 1,255 86 |
| 08/15/2025 | Journal | August Dep | | 1,273.24 |
| 08/15/2025 | Journal | August Dep | | 1,276 11 |
| 08/15/2025 | Journal | August Dep | | 1,284.18 |
| 08/15/2025 | Journal | August Dep | | 1,310 23 |
| 08/15/2025 | Journal | August Dep | | 1,315.83 |
| 08/15/2025 | Journal | August Dep | | 1,316 01 |
| 08/15/2025 | Journal | August Dep | | 1,325.35 |
| 08/15/2025 | Journal | August Dep | | 1,338 55 |
| 08/15/2025 | Journal | August Dep | | 1,340.46 |
| 08/153/2025 | Journal | August Dep | | 1,353 35 |
| 08/15/2025 | Journal | Kaiser Charges | | 20.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 85 00 |
| 08/15/2025 | Journal | Kaiser Charges | | 85.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 15 00 |
| 08/15/2025 | Journal | Kaiser Charges | | 20.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0 00 |
| 08/15/2025 | Journal | Kaiser Charges | | 15.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0 00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0 00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0.00 |
| 08/15/2025 | Journal | Kaiser Charges | | 0 00 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 97 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 08/15/2025 | Journal | Payroll Transfers | | 0.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0 00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0 00 |
| 08/15/2025 | Journal | Comerica Transfers | | 2,000.00 |
| 08/15/2025 | Journal | Comerica Transfers | | 4,000 00 |
| 08/15/2025 | Journal | Comerica Transfers | | 5,000.00 |
| 08/15/2025 | Journal | B of A Transfers | | 17,000 00 |
| 08/15/2025 | Journal | B of A Transfers | | 20,500.00 |
| 08/15/2025 | Journal | B of A Transfers | | 20,500 00 |
| 08/15/2025 | Journal | B of A Transfers | | 0.00 |
| 08/15/2025 | Journal | August Dep | | 1,362 17 |
| 08/15/2025 | Journal | August Dep | | 1,381.56 |
| 08/15/2025 | Journal | August Dep | | 1,419 74 |
| 08/15/2025 | Journal | August Dep | | 1,437.86 |
| 08/15/2025 | Journal | August Dep | | 1,463 64 |
| 08/15/2025 | Journal | August Dep | | 1,470.85 |
| 08/15/2025 | Journal | August Dep | | 1,497 20 |
| 08/15/2025 | Journal | August Dep | | 1,505.36 |
| 08/15/2025 | Journal | August Dep | | 1,569 77 |
| 08/15/2025 | Journal | August Dep | | 1,571.96 |
| 08/15/2025 | Journal | August Dep | | 1,598 55 |
| 08/15/2025 | Journal | August Dep | | 1,608.70 |
| 08/15/2025 | Journal | August Dep | | 1,610 70 |
| 08/15/2025 | Journal | August Dep | | 1,636.65 |
| 08/15/2025 | Journal | August Dep | | 1,651 75 |
| 08/15/2025 | Journal | August Dep | | 1,685.05 |
| 08/15/2025 | Journal | August Dep | | 1,744 88 |
| 08/15/2025 | Journal | August Dep | | 1,767.34 |
| 08/15/2025 | Journal | August Dep | | 1,795 53 |
| 08/15/2025 | Journal | August Dep | | 1,795.79 |
| 08/15/2025 | Journal | August Dep | | 1,802 28 |
| 08/15/2025 | Journal | August Dep | | 1,810.34 |
| 08/15/2025 | Journal | August Dep | | 1,816 44 |
| 08/15/2025 | Journal | August Dep | | 1,817.37 |
| 08/15/2025 | Journal | August Dep | | 1,826 71 |
| 08/15/2025 | Journal | August Dep | | 1,834.12 |
| 08/15/2025 | Journal | August Dep | | 1,845 28 |
| 08/15/2025 | Journal | August Dep | | 1,891.29 |
| 08/15/2025 | Journal | August Dep | | 1,894 58 |
| 08/15/2025 | Journal | August Dep | | 1,903.54 |
| 08/15/2025 | Journal | August Dep | | 1,914 12 |
| 08/15/2025 | Journal | August Dep | | 1,915.83 |
| 08/15/2025 | Journal | August Dep | | 1,926 48 |
| 08/15/2025 | Journal | August Dep | | 1,936.33 |
| 08/15/2025 | Journal | August Dep | | 1,939 05 |
| 08/15/2025 | Journal | August Dep | | 1,951.66 |
| 08/15/2025 | Journal | August Dep | | 1,958 97 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 98 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/15/2025 | Journal | August Dep | | 1,980.60 |
| 08/15/2025 | Journal | August Dep | | 1,997 31 |
| 08/15/2025 | Journal | August Dep | | 1,999.98 |
| 08/15/2025 | Journal | August Dep | | 2,019 04 |
| 08/15/2025 | Journal | August Dep | | 2,020.34 |
| 08/15/2025 | Journal | August Dep | | 2,025 14 |
| 08/15/2025 | Journal | August Dep | | 2,040.72 |
| 08/15/2025 | Journal | August Dep | | 2,043 62 |
| 08/15/2025 | Journal | August Dep | | 2,068.69 |
| 08/15/2025 | Journal | August Dep | | 2,088 20 |
| 08/15/2025 | Journal | August Dep | | 2,088.55 |
| 08/15/2025 | Journal | August Dep | | 2,093 12 |
| 08/15/2025 | Journal | August Dep | | 2,106.93 |
| 08/15/2025 | Journal | August Dep | | 2,120 44 |
| 08/15/2025 | Journal | August Dep | | 2,168.01 |
| 08/15/2025 | Journal | August Dep | | 2,168 95 |
| 08/15/2025 | Journal | August Dep | | 2,169.20 |
| 08/15/2025 | Journal | August Dep | | 2,172 51 |
| 08/15/2025 | Journal | August Dep | | 2,192.94 |
| 08/15/2025 | Journal | August Dep | | 2,212 39 |
| 08/15/2025 | Journal | August Dep | | 2,229.80 |
| 08/15/2025 | Journal | August Dep | | 2,233 59 |
| 08/153/2025 | Journal | August Dep | | 2,253.50 |
| 08/15/2025 | Journal | August Dep | | 2,254 41 |
| 08/15/2025 | Journal | August Dep | | 2,278.84 |
| 08/15/2025 | Journal | August Dep | | 2,289 44 |
| 08/15/2025 | Journal | August Dep | | 2,296.89 |
| 08/15/2025 | Journal | August Dep | | 2,299 92 |
| 08/15/2025 | Journal | August Dep | | 2,312.50 |
| 08/15/2025 | Journal | August Dep | | 2,318 90 |
| 08/15/2025 | Journal | August Dep | | 2,327.56 |
| 08/15/2025 | Journal | August Dep | | 2,331 14 |
| 08/15/2025 | Journal | August Dep | | 2,339.25 |
| 08/15/2025 | Journal | August Dep | | 2,349 23 |
| 08/154/2025 | Journal | August Dep | | 2,354.16 |
| 08/15/2025 | Journal | August Dep | | 2,354 92 |
| 08/153/2025 | Journal | August Dep | | 2,363.86 |
| 08/15/2025 | Journal | August Dep | | 2,392 52 |
| 08/15/2025 | Journal | August Dep | | 2,414.70 |
| 08/15/2025 | Journal | August Dep | | 2,417 58 |
| 08/15/2025 | Journal | August Dep | | 2,428.54 |
| 08/15/2025 | Journal | August Dep | | 2,431 55 |
| 08/15/2025 | Journal | August Dep | | 2,432.30 |
| 08/15/2025 | Journal | August Dep | | 2,435 79 |
| 08/15/2025 | Journal | August Dep | | 2,441.63 |
| 08/15/2025 | Journal | August Dep | | 2,443 82 |
| 08/15/2025 | Journal | August Dep | | 2,450.52 |
| 08/15/2025 | Journal | August Dep | | 2,469 51 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 99 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | August Dep | | 2,470.40 |
| 08/15/2025 | Journal | August Dep | | 2,496 21 |
| 08/15/2025 | Journal | August Dep | | 2,503.49 |
| 08/15/2025 | Journal | August Dep | | 2,563 70 |
| 08/15/2025 | Journal | August Dep | | 2,568.99 |
| 08/15/2025 | Journal | August Dep | | 2,575 72 |
| 08/15/2025 | Journal | August Dep | | 2,577.84 |
| 08/15/2025 | Journal | August Dep | | 2,593 12 |
| 08/15/2025 | Journal | August Dep | | 2,602.99 |
| 08/15/2025 | Journal | August Dep | | 2,642 82 |
| 08/15/2025 | Journal | August Dep | | 2,684.60 |
| 08/15/2025 | Journal | August Dep | | 2,693 51 |
| 08/15/2025 | Journal | August Dep | | 2,712.08 |
| 08/15/2025 | Journal | August Dep | | 2,719 67 |
| 08/15/2025 | Journal | August Dep | | 2,741.44 |
| 08/15/2025 | Journal | August Dep | | 2,747 42 |
| 08/22/2025 | Deposit | 578 | | 100,000.00 |
| 08/22/2025 | Deposit | | DESIGNER GREETINGS INC | 1,167 11 |
| 08/25/2025 | Deposit | | EVENTBRITE | 883.98 |
| 08/28/2025 | Deposit | | EVENTBRITE | 186 48 |
| 08/28/2025 | Deposit | | EVENTBRITE | 138.33 |
| 08/28/2025 | Deposit | | EVENTBRITE | 123 78 |
| 08/28/2025 | Deposit | | EVENTBRITE | 7,170.00 |
| 08/29/2025 | Deposit | | | 1,179 70 |

| Total | | | | 1,060,080.22 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2022 | Bill Payment | 061006 | LILLI M VALENCIA | 7 50 |
| 11/10/2022 | Bill Payment | | PENGUIN RANDOM HOUSE (50561495… | -12.90 |
| 12/02/2022 | Bill Payment | 061214 | BIBBY FACTORS NORTHWEST LIMITED | 2,654 73 |
| 12/23/2022 | Bill Payment | 061407 | HEATHER ROBYN | -12.00 |
| 02/06/2023 | Bill Payment | 061771 | EDDIE MULLER | 10 00 |
| 02/13/2023 | Bill Payment | 061845 | SCHYLER BAKER | -355.50 |
| 04/21/2023 | Bill Payment | 062361 | MON MON CATS | 17 50 |
| 04/21/2023 | Bill Payment | 062381 | TONI JULIAN | -11.00 |
| 04/28/2023 | Bill Payment | 062388 | ANTHONY FLORENCE | 9 00 |
| 05/05/2023 | Bill Payment | 062484 | SCHYLER BAKER | -214.82 |
| 05/12/2023 | Bill Payment | 062494 | ALINA SAYRE | 30 00 |
| 05/23/2023 | Bill Payment | 800467 | Macmillan Publishing Services (5056149… | -326.09 |
| 07/14/2023 | Bill Payment | 062924 | ALINA SAYRE | 15 00 |
| 07/14/2023 | Bill Payment | 062964 | STEVEN RAIMONDI | -5.00 |
| 09/01/2023 | Bill Payment | 063342 | MON MON CATS | 17 50 |
| 09/01/2023 | Bill Payment | 063307 | ADRIENNE KERNAN | -2,500.00 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 100 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 09/15/2023 | Bill Payment | 063435 | DEL REY CONSTRUCTION CO. INC. | -1,190.00 |
| 09/29/2023 | Bill Payment | 063537 | EDNA CABCABIN MORAN | 6 48 |
| 09/29/2023 | Bill Payment | 063550 | KIND BAG | -458.40 |
| 10/13/2023 | Bill Payment | 063731 | VICTORIA KAZARIAN | 6 49 |
| 10/13/2023 | Bill Payment | 063663 | BEVERLY PARAYNO | -9.00 |
| 11/10/2023 | Bill Payment | 063915 | UPS | 10 25 |
| 11/17/2023 | Bill Payment | 063953 | LINDA LIANG | -19.95 |
| 11/30/2023 | Bill Payment | 064056 | MEDRANO WINDOW CLEANING | 100 00 |
| 12/08/2023 | Bill Payment | 064116 | GRAHAM MIDDLE SCHOOL | -2,028.30 |
| 12/08/2023 | Bill Payment | 064126 | LINDA LIANG | 19 95 |
| 12/08/2023 | Bill Payment | 064097 | ALBERT BUSTAMANTE | -5.00 |
| 12/15/2023 | Bill Payment | 064204 | BOOKS INC  (at OPERA PLAZA) | 50 00 |
| 12/29/2023 | Bill Payment | 800572 | HANOVER INSURANCE | -13,589.84 |
| 01/12/2024 | Bill Payment | 064377 | MON MON CATS | 35 00 |
| 01/19/2024 | Bill Payment | 064417 | JIM CHANG | -30.00 |
| 01/26/2024 | Bill Payment | 064463 | AYANNA ROBERT | 19 44 |
| 01/26/2024 | Bill Payment | 064481 | FARRO KAVEH | -25.00 |
| 02/02/2024 | Bill Payment | 064593 | THERESA MARIANO | 57 50 |
| 02/09/2024 | Bill Payment | 064638 | LINDA LIANG | -9.98 |
| 02/09/2024 | Bill Payment | 064628 | JIM CHANG | 10 00 |
| 02/16/2024 | Bill Payment | 064715 | AT&T 831-001-2082 933 | -181.16 |
| 02/16/2024 | Bill Payment | 064681 | CPAU   CITY OF PALO ALTO UTILITIES | 713 85 |
| 03/07/2024 | Bill Payment | 800601 | VERIZON WIRELESS | -106.68 |
| 03/07/2024 | Bill Payment | 800600 | VERIZON WIRELESS | 1,596 59 |
| 04/05/2024 | Bill Payment | 065070 | RAELENE S. WEAVER | -29.92 |
| 04/05/2024 | Bill Payment | 065078 | SUZY DELINE | 14 99 |
| 04/19/2024 | Bill Payment | 065151 | EDNA CABCABIN MORAN | -6.48 |
| 04/19/2024 | Bill Payment | 065128 | AVA MARIYA GENCHEVA | 18 99 |
| 04/19/2024 | Bill Payment | 065189 | VANESSA CUDMORE | -6.48 |
| 04/19/2024 | Bill Payment | 065157 | JARED MOORE | 43 50 |
| 04/26/2024 | Bill Payment | 065226 | REBECCA HUNTER | -6.49 |
| 06/21/2024 | Bill Payment | 065667 | SUZY DELINE | 7 49 |
| 07/05/2024 | Bill Payment | 065753 | SHANNON MONROE | -7.50 |
| 07/12/2024 | Bill Payment | 065775 | CASEY JANE SATTERLUND | 6 25 |
| 07/12/2024 | Bill Payment | 065809 | PALO ALTO HISTORICAL ASSOCIATION | -18.00 |
| 07/12/2024 | Bill Payment | 065788 | INSTITUTE OF CULINARY MEDICINE | 38 00 |
| 08/16/2024 | Bill Payment | 066032 | JOHNNY DEPALMA | -9.99 |
| 09/13/2024 | Bill Payment | 066212 | BOBBI OUELLETTE | 5 00 |
| 09/13/2024 | Bill Payment | 066247 | PAUL SHORE | -10.98 |
| 09/27/2024 | Bill Payment | 066328 | KATHERINE MEGNA WEBER | 300 00 |
| 10/18/2024 | Bill Payment | 066477 | EDISON ELEMENTARY PTA | -306.25 |
| 10/23/2024 | Bill Payment | 800708 | TOYSMITH | 2,841 59 |
| 10/25/2024 | Bill Payment | 066529 | BOBBI OUELLETTE | -5.00 |
| 10/25/2024 | Bill Payment | 066549 | LINDA LIANG | 19 95 |
| 11/01/2024 | Bill Payment | 066606 | JOHN CASSELBERRY | -8.50 |
| 11/08/2024 | Bill Payment | 066638 | HANNAH PETERSEN | 300 00 |
| 11/08/2024 | Bill Payment | 066636 | EDWINA PHILLIPS | -5.50 |
| 11/15/2024 | Bill Payment | 066713 | XERXIE PAPER | 296 00 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 101 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/15/2024 | Journal | Loan 1715 trans Nov | | -8,477.62 |
| 11/15/2024 | Bill Payment | 066681 | EASTBAY PUBLISHING INC /SAN LEA | 495 00 |
| 11/29/2024 | Bill Payment | To print | SIMON & SCHUSTER | -64,519.00 |
| 12/20/2024 | Bill Payment | 066933 | JIM CHANG | 10 00 |
| 12/20/2024 | Bill Payment | 066937 | LINDA LIANG | -29.93 |
| 12/20/2024 | Bill Payment | 066949 | SUZY DELINE | 7 50 |
| 12/30/2024 | Bill Payment | To print | HACHETTE BOOK GROUP USA | -91,541.35 |
| 12/30/2024 | Bill Payment | To print | Independent Publishers Group (IPG) (50 | 35 16 |
| 12/30/2024 | Bill Payment | To print | SCHOLASTIC INC | -9,636.26 |
| 12/30/2024 | Bill Payment | To print | SIMON & SCHUSTER | 72,035 26 |
| 02/28/2025 | Bill Payment | 071045 | SUZY DELINE | -7.50 |
| 03/07/2025 | Bill Payment | 071097 | KATHERINE LUCERO | 11 50 |
| 03/15/2025 | Journal | 3/25 Merchant Charges | | -54.05 |
| 03/21/2025 | Journal | Verifone Charges | | 28 10 |
| 03/21/2025 | Bill Payment | 071158 | SF TAX COLLECTOR | -323.00 |
| 03/28/2025 | Journal | PR 20250328 | | 1,040 50 |
| 03/28/2025 | Journal | PR 20250328 | | -1,219.77 |
| 04/04/2025 | Bill Payment | 071211 | GIVEX USA CORPORATION | 73 75 |
| 04/11/2025 | Bill Payment | 071239 | GIVEX USA CORPORATION | -30.50 |
| 04/11/2025 | Bill Payment | 071242 | JANETTE V  PERLA | 7 49 |
| 04/15/2025 | Journal | PR 20250415 | | -1,038.59 |
| 04/15/2025 | Journal | Payroll Transfers | | 2,600 00 |
| 04/15/2025 | Journal | Verifone Charges | | -83.07 |
| 04/18/2025 | Bill Payment | 071282 | EDWINA PHILLIPS | 5 50 |
| 05/02/2025 | Bill Payment | 071343 | DAZIE GREGO | -26.00 |
| 05/02/2025 | Bill Payment | 071349 | SCOTT RUSSELL DUNCAN | 8 00 |
| 05/23/2025 | Bill Payment | 071406 | KATHERINE LUCERO | -11.50 |
| 05/23/2025 | Bill Payment | 071389 | ALBERT BUSTAMANTE | 5 00 |
| 05/23/2025 | Bill Payment | 071407 | MELISSA SAKAMOTO | -28.49 |
| 06/06/2025 | Bill Payment | 071471 | MELISSA SAKAMOTO | 180 41 |
| 06/06/2025 | Bill Payment | 071467 | JAMES NOLEN | -14.99 |
| 06/06/2025 | Bill Payment | 071460 | CINTIA SANTANA | 89 75 |
| 06/06/2025 | Bill Payment | 071459 | CHANG WATTERS INC. | -119.95 |
| 06/06/2025 | Bill Payment | 071454 | BHARGAVI VATTE | 14 99 |
| 06/27/2025 | Bill Payment | 071515 | ASHANTI BRANCH | -142.03 |
| 07/04/2025 | Bill Payment | 071542 | LOREN HSIEH | 80 00 |
| 07/11/2025 | Bill Payment | 071569 | MELISSA SAKAMOTO | -9.50 |
| 07/11/2025 | Bill Payment | 071575 | ROHAN SRINIVASAN | 22 99 |
| 07/15/2025 | Journal | PR 20250715 | | -1,129.17 |
| 07/18/2025 | Bill Payment | 071599 | TERRY WINCKLER | 45 00 |
| 07/18/2025 | Bill Payment | 071597 | ROSALEEN BERTOLINO | -84.00 |
| 07/25/2025 | Bill Payment | 071612 | MARTIN MUTKA | 22 44 |
| 08/08/2025 | Bill Payment | 071649 | STEVEN ANTHONY GOMEZ | -6.67 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | 3,258 42 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -3,205.32 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | 769 49 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -1,643.35 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | 1,792 39 |

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 102 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -2,095.87 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | 2,454 51 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -223.11 |
| 08/15/2025 | Bill Payment | 071673 | MELISSA SAKAMOTO | 28 49 |
| 08/15/2025 | Bill Payment | 071679 | PRESERVATION ACTION COUNCIL OF… | -20.00 |
| 08/15/2025 | Bill Payment | 071666 | ED GRANT | 10 00 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -2,715.28 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | 2,638 08 |
| 08/15/2025 | Journal | Merchant Charges 8/25 | | -738.81 |
| 08/15/2025 | Bill Payment | 071655 | BENNETT JACOBSTEIN | 8 95 |
| 08/15/2025 | Bill Payment | 071660 | CASEY JANE SATTERLUND | -61.25 |
| 08/15/2025 | Bill Payment | 071668 | GAIL GOLDYNE | 101 70 |
| 08/29/2025 | Bill Payment | 071726 | VERIZON WIRELESS | -48.06 |
| 08/29/2025 | Bill Payment | 071711 | TIGRESS OSBORN | 112 50 |
| 08/29/2025 | Bill Payment | 071707 | SD MAYER & ASSOCIATES LLP | -9,000.00 |
| 08/29/2025 | Bill Payment | 071709 | SFPUC WATER DEPARTMENT | 169 03 |
| 08/29/2025 | Bill Payment | 071705 | REX M HIGA | -552.17 |
| 08/29/2025 | Bill Payment | 071720 | N & L SERVICES (#002) | 1,281 90 |
| 08/29/2025 | Bill Payment | 071701 | BRIAN T. MARSHALL | -93.60 |
| 08/29/2025 | Bill Payment | 071717 | AT&T GLOBAL EB16093865 | 47 00 |
| 08/29/2025 | Bill Payment | 071715 | AT&T 831-001-1147 495 | -513.09 |
| 08/29/2025 | Bill Payment | 071698 | AG SECURITY SERVICES, INC | 7 67 |
| 08/29/2025 | Bill Payment | 071702 | CITY MECHANICAL, INC. | -1,022.41 |
| 08/29/2025 | Bill Payment | 071714 | AMP ALAMEDA MUNICIPAL POWER | 856 14 |
| 08/29/2025 | Bill Payment | 071716 | AT&T 831-001-2082 933 | -189.90 |
| 08/29/2025 | Bill Payment | 071697 | ADRIENNE KERNAN | 2,750 00 |
| 08/29/2025 | Bill Payment | 071724 | SP PLUS SF PARKING | -3,129.00 |
| 08/29/2025 | Bill Payment | 071725 | VERIZON WIRELESS | 573 44 |
| 08/29/2025 | Bill Payment | 071710 | SUSAN ALEXANDER | -16.74 |
| 08/29/2025 | Bill Payment | 071700 | BECKY DIVINSKI | 14 95 |
| 08/29/2025 | Bill Payment | 071699 | ANDREW J. NANCE | -25.00 |
| 08/29/2025 | Bill Payment | 071703 | CPAU   CITY OF PALO ALTO UTILITIES | 1,160 97 |
| 08/29/2025 | Bill Payment | 071713 | ABOVE THE TREELINE, INC. | -280.00 |
| 08/29/2025 | Bill Payment | 071718 | AT&T U VERSE 313562850 | 203 30 |
| 08/29/2025 | Bill Payment | 071719 | MAXPACK | -24,187.93 |
| 08/29/2025 | Bill Payment | 071721 | N & L SERVICES (#002) | 1,170 04 |
| 08/29/2025 | Bill Payment | 071722 | N & L SERVICES (#008) | -335.92 |
| 08/29/2025 | Bill Payment | 071704 | PATTY FLORES REINHART | 8 00 |
| 08/29/2025 | Bill Payment | 071723 | PGE | -3,906.33 |
| 08/29/2025 | Bill Payment | 071706 | ROBERTA PRESSMAN | 36 00 |
| 08/29/2025 | Bill Payment | 071708 | SFO AIRPORT COMMISSION | -795.21 |
| 08/29/2025 | Bill Payment | 071712 | TOMOKO MARUYAMA LLC | 120 00 |

| Total | | | | -360,512.85 |
|-------|--|--|--|------------:|

Uncleared deposits and other credits as of 08/31/2025

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 103 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/23/2024 | Receive Payment | 240130 | SFUSD | 0.02 |

| | | | Total | 0.02 |

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2025 | Bill Payment | 071736 | RICARLDO A BRUCIA | 2,916 67 |
| 09/01/2025 | Bill Payment | 071727 | ANGELE BONURA RICE TRUST | -8,750.00 |
| 09/01/2025 | Bill Payment | 071735 | PARK STREET PROPERTIES, LLC | 17,492 85 |
| 09/01/2025 | Bill Payment | 071733 | MUTUAL OF OMAHA | -356.30 |
| 09/01/2025 | Bill Payment | 071732 | LESLIE K MILLS GENERATION SKIPPI | 5,496 34 |
| 09/016/2025 | Bill Payment | 071731 | KRISTINA A DAVIS | -2,916.67 |
| 09/01/2025 | Bill Payment | 071730 | KAISER FOUNDATION HEALTH PLAN I | 52,855 16 |
| 09/016/2025 | Bill Payment | 071729 | JEFF J BRUCIA | -2,916.67 |
| 09/01/2025 | Bill Payment | 071734 | OPERA PLAZA L P | 75 00 |
| 09/01/2025 | Bill Payment | 071728 | GUARDIAN | -4,789.28 |
| 09/01/2025 | Bill Payment | 071738 | SFO AIRPORT COMMISSION | 5,955 83 |
| 09/01/2025 | Bill Payment | 071739 | SUSAN MILLS DIGGLE GENERATION … | -5,496.33 |
| 09/01/2025 | Bill Payment | 071737 | RODNEY S  MILLS GENERATION SKIP | 5,496 33 |
| 09/02/2025 | Bill Payment | 1144378 CBC ACH | SMITH NOVELTY COMPANY | -2,446.00 |
| 09/05/2025 | Bill Payment | 071748 | BINC | 200 00 |
| 09/05/2025 | Bill Payment | 071752 | CELESTE TILLSON PUTNAM | -38.88 |
| 09/05/2025 | Bill Payment | 071755 | DIGICOMPUTING SYSTEMS INC | 400 00 |
| 09/05/2025 | Bill Payment | 071747 | BEVERLY PARAYNO | -45.00 |
| 09/05/2025 | Bill Payment | 071762 | JOHN HURLEY | 16 99 |
| 09/05/2025 | Bill Payment | 071757 | HEATHER WERNER | -9.48 |
| 09/05/2025 | Bill Payment | 071761 | JERRY BAIDEN | 10 00 |
| 09/05/2025 | Bill Payment | 071759 | JEFFREY NOTT | -18.99 |
| 09/05/2025 | Bill Payment | 071758 | IRT, INC | 4,832 59 |
| 09/05/2025 | Bill Payment | 071766 | NOLA LI BARR | -37.45 |
| 09/05/2025 | Bill Payment | 071765 | MELISSA SAKAMOTO | 28 49 |
| 09/05/2025 | Bill Payment | 071764 | MATTY HEIMGARTNER | -8.50 |
| 09/05/2025 | Bill Payment | 071767 | PAUL SHORE | 21 95 |
| 09/05/2025 | Bill Payment | 071768 | PRESERVATION ACTION COUNCIL OF… | -10.00 |
| 09/05/2025 | Bill Payment | 071773 | SCOTT RUSSELL DUNCAN | 24 00 |
| 09/05/2025 | Bill Payment | 071771 | RECOLOGY GOLDEN GATE | -383.65 |
| 09/05/2025 | Bill Payment | 071770 | REBECCA HUNTER | 12 99 |
| 09/05/2025 | Bill Payment | 071772 | SCOTT G. BROWNE | -18.00 |
| 09/05/2025 | Bill Payment | 071769 | RAVIN SINGH | 12 95 |
| 09/05/2025 | Bill Payment | 071774 | SFO AIRPORT COMMISSION | -877.48 |
| 09/05/2025 | Bill Payment | 071776 | SUSAN THAU | 5 00 |
| 09/05/2025 | Bill Payment | 071775 | SUSAN HAWORTH | -24.95 |
| 09/05/2025 | Bill Payment | 071777 | WAFA SHAMI | 19 99 |
| 09/05/2025 | Bill Payment | 071742 | ANDY PERHAM | -1,516.72 |
| 09/05/2025 | Bill Payment | 250905 ACH PYMT | UPS | 97 67 |
| 09/05/2025 | Bill Payment | 071740 | AIDAN MULQUEENEY | -482.54 |
| 09/05/2025 | Bill Payment | 071763 | LISA PRINCE NEWMAN | 74 90 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 104 of 141

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 09/05/2025 | Bill Payment | 071760 | JENEE DARDEN | -26.00 |
| 09/05/2025 | Bill Payment | 071753 | DAZIE GREGO | 52 00 |
| 09/05/2025 | Bill Payment | 071746 | BERNIE CIARLO | -1,489.57 |
| 09/05/2025 | Bill Payment | 071741 | ALINA SAYRE | 15 00 |
| 09/05/2025 | Bill Payment | 071750 | BOOKS INC. PC@SL WHSE | -246.51 |
| 09/05/2025 | Bill Payment | 071744 | AYLA COX | 14 99 |
| 09/05/2025 | Bill Payment | 071743 | ASHANTI BRANCH | -59.80 |
| 09/05/2025 | Bill Payment | 071754 | DEBORAH CROOKS | 12 00 |
| 09/05/2025 | Bill Payment | 071745 | BECKY DIVINSKI | -14.95 |
| 09/05/2025 | Bill Payment | 071751 | CASEY JANE SATTERLUND | 25 00 |
| 09/05/2025 | Bill Payment | 071749 | BOOKS FOR LESS | -13,280.11 |
| 09/05/2025 | Bill Payment | 071756 | ELIZABETH HACK | 10 00 |

| Total | | | | -142,434.52 |
|-------|--|--|--|-------------|

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 105 of 141



# COMMERCIAL BANK
O F   C A L I F O R N I A

BOOKS INC
DEBTOR-IN-POSSESSION
COURT ORDER #25-40087-WJL
2483 WASHINGTON AVENUE
SAN LEANDRO CA 94577

Account Number:            8540
Date                       08/31/25

## STATEMENT SUMMARY AS OF        08/31/25

| Account Name | Account Number | Balance |
|---|---|---|
| AA BUSINESS CHECKING | | 18,970.18 |

| AA BUSINESS CHECKING | BOOKS INC | Acct |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 8/01/25 | 116,746.99 | |
| Deposits / Misc Credits | 342 | 1,060,080.22 | |
| Withdrawals / Misc Debits | 169 | 1,157,857.03 | |
| ** Ending Balance | 8/31/25 | 18,970.18 | ** |
| Service Charge | | 89.76 | |
| Average Balance | | 79,404 | |
| Enclosures | | 84 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 8/01 | 154.99 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. – SAN LEAND |
| 8/01 | 719.11 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC – SF-VAN NES |
| 8/01 | 979.93 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. – WEB ORDER |
| 8/01 | 1,608.70 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC – ALAMEDA |
| 8/01 | 2,431.55 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC – CAMPBELL |
| 8/01 | 2,575.72 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC – MOUNTAINVI |
| 8/01 | 2,778.48 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC – SF-CALIFOR |
| 8/01 | 2,948.04 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC – COMPASS BO |
| 8/01 | 3,107.40 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC –SF-CHESTNUT |
| 8/01 | 3,980.91 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/01 | 4,112.19 | MERCHANT BANKCD/DEPOSIT |

Member FDIC



BOOKS INC

Account Number:
Date:              08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/04 | 231.27 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/04 | 374.03 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/04 | 438.36 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/04 | 466.52 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/04 | 768.32 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/04 | 882.04 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/04 | 922.54 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/04 | 1,100.36 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/04 | 1,284.18 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/04 | 1,826.71 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/04 | 2,289.44 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/04 | 2,296.89 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/04 | 2,354.16 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/04 | 2,503.49 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/04 | 2,577.84 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/04 | 2,881.75 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/04 | 3,169.84 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/04 | 3,530.70 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/04 | 3,665.00 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/04 | 3,817.68 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                    Account Number:
                                             Date:                        08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
|  |  | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/04 | 3,862.32 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577796881 BOOKS INC - PALO ALTO |
| 8/04 | 3,964.32 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/04 | 3,967.62 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577807886 BOOKS INC - COMPASS BO |
| 8/04 | 4,206.85 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577807886 BOOKS INC - COMPASS BO |
| 8/04 | 4,745.56 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/04 | 4,754.48 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577807886 BOOKS INC - COMPASS BO |
| 8/04 | 4,769.61 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577809882 BOOKS INC - CAMPBELL |
| 8/04 | 4,958.40 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577796881 BOOKS INC - PALO ALTO |
| 8/04 | 4,971.34 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577804883 BOOKS INC - ALAMEDA |
| 8/04 | 5,257.56 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/04 | 5,548.42 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577796881 BOOKS INC - PALO ALTO |
| 8/04 | 5,832.38 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/04 | 5,983.04 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/05 | 451.18 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496576794887 BOOKS INC. - SAN LEAND |
| 8/05 | 659.38 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496576796882 BOOKS INC. - WEB ORDER |
| 8/05 | 1,240.07 | PAYPAL/TRANSFER |
|  |  | 1043975073163 BOOKS INC. |
| 8/05 | 1,381.56 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577806888 BOOKS INC - SF-VAN NES |
| 8/05 | 1,915.83 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/05 | 3,178.48 | MERCHANT BANKCD/DEPOSIT |
|  |  | 496577804883 BOOKS INC - ALAMEDA |
| 8/05 | 3,586.81 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC

Account Number: ███████
Date:                              08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/05 | 3,711.03 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/05 | 4,171.50 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/05 | 4,835.83 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/05 | 4,980.13 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/05 | 5,001.55 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/06 | 649.36 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/06 | 894.45 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/06 | 1,353.35 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/06 | 1,795.79 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/06 | 1,894.58 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/06 | 1,958.97 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/06 | 3,104.83 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/06 | 3,520.76 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/06 | 3,714.03 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/06 | 3,755.24 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/06 | 5,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/06 | 20,500.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/07 | 729.12 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/07 | 1,276.11 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/07 | 1,802.28 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC

Account Number:
Date:                          08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/07 | 2,120.44 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/07 | 2,339.25 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/07 | 2,593.12 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/07 | 2,693.51 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/07 | 2,869.13 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/07 | 3,054.31 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/07 | 3,813.04 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/08 | 923.76   | DEPOSIT |
| 8/08 | 284.18   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/08 | 649.57   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/08 | 809.34   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/08 | 1,497.20 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/08 | 2,019.04 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/08 | 2,192.94 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/08 | 2,212.39 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/08 | 2,839.76 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/08 | 3,165.25 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/08 | 3,917.34 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/08 | 3,969.90 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/11 | 18.97    | Square Inc/SQ250811 |
|      |          | T313CRJ19E5PACT Books Inc. |

BOOKS INC                                          Account Number:
                                                   Date:                        08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 8/11 | 270.23 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576794887 BOOKS INC. - SAN LEAND |
| 8/11 | 417.60 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576794887 BOOKS INC. - SAN LEAND |
| 8/11 | 598.65 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576794887 BOOKS INC. - SAN LEAND |
| 8/11 | 791.99 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576796882 BOOKS INC. - WEB ORDER |
| 8/11 | 796.38 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576796882 BOOKS INC. - WEB ORDER |
| 8/11 | 862.33 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496576796882 BOOKS INC. - WEB ORDER |
| 8/11 | 932.55 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577806888 BOOKS INC - SF-VAN NES |
| 8/11 | 1,325.35 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577806888 BOOKS INC - SF-VAN NES |
| 8/11 | 1,340.46 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577806888 BOOKS INC - SF-VAN NES |
| 8/11 | 1,685.05 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/11 | 2,088.55 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/11 | 2,172.51 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577809882 BOOKS INC - CAMPBELL |
| 8/11 | 2,432.30 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577804883 BOOKS INC - ALAMEDA |
| 8/11 | 2,470.40 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577804883 BOOKS INC - ALAMEDA |
| 8/11 | 2,496.21 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/11 | 2,879.13 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577807886 BOOKS INC - COMPASS BO |
| 8/11 | 2,928.38 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/11 | 3,153.75 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577804883 BOOKS INC - ALAMEDA |
| 8/11 | 3,168.12 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/11 | 3,185.45 | MERCHANT BANKCD/DEPOSIT |
|      |        | 496577812886 BOOKS INC -SF-CHESTNUT |

BOOKS INC

Account Number:
Date: 08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 8/11 | 3,194.19 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |
| 8/11 | 3,251.71 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/11 | 3,286.06 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/11 | 4,011.43 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/11 | 4,077.99 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/11 | 4,185.55 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/11 | 4,238.66 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/11 | 4,283.32 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/11 | 4,307.73 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/11 | 4,910.93 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |
| 8/11 | 5,007.01 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/11 | 5,461.29 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/11 | 6,532.30 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/12 | 327.67 | MERCHANT BANKCD/DEPOSIT<br>496576794887 BOOKS INC. - SAN LEAND |
| 8/12 | 457.32 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. - WEB ORDER |
| 8/12 | 880.56 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC - SF-VAN NES |
| 8/12 | 1,845.28 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC - SF-CALIFOR |
| 8/12 | 2,937.43 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC - ALAMEDA |
| 8/12 | 3,237.32 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/12 | 3,542.23 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |

BOOKS INC             Account Number:
                                       Date:                 08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 8/12 | 4,293.50 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/12 | 4,298.31 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/12 | 4,611.76 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/12 | 4,671.53 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/13 | 350.99 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. - WEB ORDER |
| 8/13 | 418.09 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC - SF-VAN NES |
| 8/13 | 942.84 | J KURKOSKI/SENDER |
| 8/13 | 1,636.65 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |
| 8/13 | 1,834.12 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC - ALAMEDA |
| 8/13 | 2,040.72 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/13 | 2,312.50 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/13 | 2,684.60 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC - SF-CALIFOR |
| 8/13 | 3,184.87 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/13 | 3,926.30 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/13 | 4,163.36 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/13 | 100,000.00 | ORIG:STEPHEN D MAYER<br>TRN:P202508130147710 |
| 8/14 | 758.59 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC - SF-VAN NES |
| 8/14 | 1,028.57 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. - WEB ORDER |
| 8/14 | 1,255.86 | Square Inc/SQ250814<br>T3V8KZ0VGFF16HT Books Inc. |
| 8/14 | 1,610.70 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC - ALAMEDA |
| 8/14 | 1,914.12 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC

Account Number:
Date:                                                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/14 | 1,980.60 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/14 | 2,025.14 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/14 | 2,392.52 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/14 | 2,995.47 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/14 | 3,069.53 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/14 | 4,216.46 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/15 | 68.35 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/15 | 600.91 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/15 | 900.53 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/15 | 1,362.17 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/15 | 1,419.74 | PAYPAL/TRANSFER |
| | | 1044179675859 BOOKS INC. |
| 8/15 | 1,817.37 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/15 | 1,926.48 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/15 | 1,951.66 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/15 | 2,093.12 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/15 | 2,363.86 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/15 | 4,279.08 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/15 | 5,389.71 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/18 | 15.00 | KAISER FOUNDATIO/REPAYMENT |
| | | 039848941033949 BOOKS INC |
| 8/18 | 20.00 | KAISER FOUNDATIO/REPAYMENT |

BOOKS INC

Account Number:
Date:                              08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| | | 039848941033949 BOOKS INC |
| 8/18 | 85.00 | KAISER FOUNDATIO/REPAYMENT |
| | | 039848941033949 BOOKS INC |
| 8/18 | 218.91 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/18 | 256.45 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/18 | 567.44 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/18 | 604.59 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/18 | 776.83 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/18 | 788.42 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/18 | 839.08 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/18 | 966.75 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/18 | 1,310.23 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/18 | 1,651.75 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/18 | 1,767.34 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/18 | 1,816.44 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/18 | 2,168.95 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/18 | 2,318.90 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/18 | 2,441.63 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/18 | 2,712.08 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/18 | 2,741.44 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/18 | 2,774.50 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/18 | 2,804.36 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                                  Account Number: ████████
                                                           Date:                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|---------:|----------------------|
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/18 | 2,897.26 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/18 | 2,952.89 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/18 | 3,085.23 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/18 | 3,211.64 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/18 | 3,235.03 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/18 | 3,282.08 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/18 | 3,626.30 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/18 | 4,430.03 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/18 | 4,780.47 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/18 | 4,870.97 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/18 | 4,920.99 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/18 | 5,017.55 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/18 | 5,681.81 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/18 | 6,470.52 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/19 | 15.00    | KAISER FOUNDATIO/REPAYMENT |
|      |          | 039848941033949 BOOKS INC |
| 8/19 | 20.00    | KAISER FOUNDATIO/REPAYMENT |
|      |          | 039848941033949 BOOKS INC |
| 8/19 | 85.00    | KAISER FOUNDATIO/REPAYMENT |
|      |          | 039848941033949 BOOKS INC |
| 8/19 | 264.47   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/19 | 928.30   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/19 | 1,065.81 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                            Account Number:
                                                     Date:                         08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|---------|---------------------|
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/19 | 1,936.33 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/19 | 2,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/19 | 2,747.42 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/19 | 3,107.09 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/19 | 4,040.85 | MERCHANT BANKCD/DEPOSIT |
| | | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/19 | 4,129.42 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/19 | 4,385.75 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/19 | 4,512.63 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/19 | 4,957.49 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/19 | 20,500.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/20 | 669.93 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/20 | 906.87 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/20 | 1,810.34 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/20 | 1,903.54 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/20 | 1,939.05 | MERCHANT BANKCD/DEPOSIT |
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/20 | 2,299.92 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/20 | 2,469.51 | MERCHANT BANKCD/DEPOSIT |
| | | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/20 | 2,863.69 | MERCHANT BANKCD/DEPOSIT |
| | | 496577796881 BOOKS INC - PALO ALTO |
| 8/20 | 2,947.41 | MERCHANT BANKCD/DEPOSIT |
| | | 496577807886 BOOKS INC - COMPASS BO |
| 8/20 | 3,115.30 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                        Account Number:
                                                 Date:                  08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|---------|---------------------|
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/21 | 20.08    | Square Inc/SQ250821 |
|      |          | T3CDED9KERR2N3T Books Inc. |
| 8/21 | 490.72   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/21 | 590.09   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/21 | 1,242.10 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/21 | 1,437.86 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/21 | 1,891.29 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/21 | 1,997.31 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/21 | 2,043.62 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/21 | 2,254.41 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/21 | 2,435.79 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/21 | 2,642.82 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/22 | 128.60   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/22 | 892.62   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/22 | 912.55   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/22 | 1,315.83 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/22 | 1,598.55 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/22 | 1,744.88 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/22 | 2,088.20 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/22 | 2,354.92 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/22 | 2,568.99 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                      Account Number:          ███████
                                               Date:                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/22 | 2,719.67 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/22 | 2,868.94 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/22 | 1,167.11 | ACH Return Credit |
|      |          | DESIGNER GREETINGS DESIGNERGREETS |
|      |          | Invalid Account Number Structure |
| 8/22 | 100,000.00 | ORIG:STEPHEN D MAYER |
|      |          | TRN:P202508220166239 |
| 8/25 | 313.40   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/25 | 333.73   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/25 | 339.55   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/25 | 378.56   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576794887 BOOKS INC. - SAN LEAND |
| 8/25 | 596.87   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/25 | 668.27   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/25 | 817.75   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/25 | 883.98   | eventbrite.com/133490403 |
|      |          | ST-V0A3U0E7E0D6 BOOKS INC |
| 8/25 | 952.49   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/25 | 1,470.85 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/25 | 2,020.34 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/25 | 2,068.69 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/25 | 2,168.01 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/25 | 2,229.80 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/25 | 2,253.50 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |

BOOKS INC                                     Account Number:         ████████
                                              Date:                   08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 8/25 | 2,327.56 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC - SF-CALIFOR |
| 8/25 | 2,821.11 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC - SF-CALIFOR |
| 8/25 | 2,926.45 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/25 | 2,930.07 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/25 | 3,158.80 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/25 | 3,187.92 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/25 | 3,214.59 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/25 | 3,288.99 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC - COMPASS BO |
| 8/25 | 3,518.93 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/25 | 3,604.57 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC - ALAMEDA |
| 8/25 | 3,676.71 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC - ALAMEDA |
| 8/25 | 3,711.05 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |
| 8/25 | 3,976.33 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/25 | 3,978.97 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/25 | 4,199.18 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/25 | 5,095.33 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC - CAMPBELL |
| 8/25 | 5,224.26 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/25 | 5,692.11 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC - MOUNTAINVI |
| 8/25 | 5,763.64 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC - PALO ALTO |
| 8/26 | 50.98 | Square Inc/SQ250826<br>T3113FQZME3XKBX Books Inc. |

BOOKS INC                                          Account Number:          ██████
                                                   Date:                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 8/26 | 572.98 | MERCHANT BANKCD/DEPOSIT<br>496576794887 BOOKS INC. – SAN LEAND |
| 8/26 | 1,021.09 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. – WEB ORDER |
| 8/26 | 1,131.42 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC – SF-VAN NES |
| 8/26 | 1,999.98 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC – SF-CALIFOR |
| 8/26 | 3,014.30 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC – ALAMEDA |
| 8/26 | 3,068.20 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC – CAMPBELL |
| 8/26 | 3,512.49 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC – COMPASS BO |
| 8/26 | 3,771.30 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/26 | 3,951.09 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/26 | 4,344.05 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC – MOUNTAINVI |
| 8/26 | 4,744.26 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC – PALO ALTO |
| 8/27 | 483.12 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. – WEB ORDER |
| 8/27 | 727.17 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC – SF-VAN NES |
| 8/27 | 949.36 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC – CAMPBELL |
| 8/27 | 1,224.00 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC – MOUNTAINVI |
| 8/27 | 1,338.55 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC – ALAMEDA |
| 8/27 | 1,463.64 | PAYPAL/TRANSFER<br>1044438789847 BOOKS INC. |
| 8/27 | 2,169.20 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC – SF-CALIFOR |
| 8/27 | 2,331.14 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/27 | 2,414.70 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |

BOOKS INC                                          Account Number:          ███████
                                                   Date:                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 8/27 | 2,602.99 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC – COMPASS BO |
| 8/27 | 2,841.06 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC – PALO ALTO |
| 8/28 | 123.78 | eventbrite.com/133842203<br>ST-J9Z8P2H3E5L4 BOOKS INC |
| 8/28 | 138.33 | eventbrite.com/133841133<br>ST-K3N7K8X5N2K8 BOOKS INC |
| 8/28 | 186.48 | eventbrite.com/133842783<br>ST-B3R6C0U0N6N4 BOOKS INC |
| 8/28 | 926.44 | MERCHANT BANKCD/DEPOSIT<br>496577806888 BOOKS INC – SF-VAN NES |
| 8/28 | 1,085.66 | MERCHANT BANKCD/DEPOSIT<br>496576796882 BOOKS INC. – WEB ORDER |
| 8/28 | 1,273.24 | MERCHANT BANKCD/DEPOSIT<br>496577809882 BOOKS INC – CAMPBELL |
| 8/28 | 1,316.01 | MERCHANT BANKCD/DEPOSIT<br>496577804883 BOOKS INC – ALAMEDA |
| 8/28 | 1,795.53 | MERCHANT BANKCD/DEPOSIT<br>496577808884 BOOKS INC – SF-CALIFOR |
| 8/28 | 2,278.84 | MERCHANT BANKCD/DEPOSIT<br>496577805880 BOOKS INC – MOUNTAINVI |
| 8/28 | 2,417.58 | MERCHANT BANKCD/DEPOSIT<br>496577796881 BOOKS INC – PALO ALTO |
| 8/28 | 2,428.54 | MERCHANT BANKCD/DEPOSIT<br>496577807886 BOOKS INC – COMPASS BO |
| 8/28 | 2,443.82 | MERCHANT BANKCD/DEPOSIT<br>496577810880 BOOKSINC-COMPASS BOOK |
| 8/28 | 2,450.52 | MERCHANT BANKCD/DEPOSIT<br>496577812886 BOOKS INC -SF-CHESTNUT |
| 8/28 | 4,000.00 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/28 | 7,170.00 | eventbrite.com/133841633<br>ST-X2N2S9Q2R3P2 BOOKS INC |
| 8/28 | 17,000.00 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/29 | 1,179.70 | DEPOSIT |
| 8/29 | 195.92 | MERCHANT BANKCD/DEPOSIT<br>496576794887 BOOKS INC. – SAN LEAND |
| 8/29 | 752.57 | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                Account Number:
                                         Date:                    08-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
|      |          | 496576796882 BOOKS INC. - WEB ORDER |
| 8/29 | 785.96   | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577806888 BOOKS INC - SF-VAN NES |
| 8/29 | 1,133.09 | Bookshop Affilia/Bookshop A |
|      |          | ST-G7U5Q3B0R6M9 BOOKS INC |
| 8/29 | 1,505.36 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577809882 BOOKS INC - CAMPBELL |
| 8/29 | 1,569.77 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/29 | 1,571.96 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577804883 BOOKS INC - ALAMEDA |
| 8/29 | 2,106.93 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/29 | 2,233.59 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577807886 BOOKS INC - COMPASS BO |
| 8/29 | 2,349.23 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577796881 BOOKS INC - PALO ALTO |
| 8/29 | 2,563.70 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/29 | 3,034.56 | MERCHANT BANKCD/DEPOSIT |
|      |          | 496577810880 BOOKSINC-COMPASS BOOK |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 8/01 | 69,788.00   | CA DEPT TAX FEE/CDTFA EPMT |
|      |             | BOOKS INC. |
| 8/01 | 143.00      | F2886 BOOKS, INC/TRANSFER |
|      |             | BOOKS, INC. |
| 8/01 | 120.11      | KAISER FOUNDATIO/CLAIM FUND |
|      |             | 039848941033949 BOOKS INC |
| 8/04 | 3,573.71    | MERCHANT BANKCD/DEPOSIT |
|      |             | 496577810880 BOOKSINC-COMPASS BOOK |
| 8/04 | 3,353.16    | MERCHANT BANKCD/DEPOSIT |
|      |             | 496577796881 BOOKS INC - PALO ALTO |
| 8/04 | 3,207.24    | MERCHANT BANKCD/DEPOSIT |
|      |             | 496577807886 BOOKS INC - COMPASS BO |
| 8/04 | 2,814.38    | MERCHANT BANKCD/DEPOSIT |
|      |             | 496577812886 BOOKS INC -SF-CHESTNUT |
| 8/04 | 2,752.45    | MERCHANT BANKCD/DEPOSIT |

BOOKS INC                                              Account Number:        ████████
                                                       Date:                  08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|------------|----------------------|
| | | 496577805880 BOOKS INC - MOUNTAINVI |
| 8/04 | 2,285.87 | MERCHANT BANKCD/DEPOSIT |
| | | 496577809882 BOOKS INC - CAMPBELL |
| 8/04 | 2,172.91 | MERCHANT BANKCD/DEPOSIT |
| | | 496577804883 BOOKS INC - ALAMEDA |
| 8/04 | 1,793.10 | MERCHANT BANKCD/DEPOSIT |
| | | 496577808884 BOOKS INC - SF-CALIFOR |
| 8/04 | 1,560.29 | Next Step Commun/WEB PMTS |
| | | 7HLW9D Books Inc. |
| 8/04 | 1,002.18 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/04 | 873.15 | MERCHANT BANKCD/DEPOSIT |
| | | 496577806888 BOOKS INC - SF-VAN NES |
| 8/04 | 376.48 | MERCHANT BANKCD/DEPOSIT |
| | | 496576794887 BOOKS INC. - SAN LEAND |
| 8/04 | 12.64 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/04 | 2.49 | AppFolio, Inc. F/WEB PMTS |
| | | N5RKC5 Books Inc. |
| 8/05 | 29,287.44 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/05 | 22,150.34 | 280REGENCYRENT/REGONLINE |
| | | 849518 BOOKS INC |
| 8/05 | 20,540.73 | Urban Hive Prope/WEB PMTS |
| | | 2QS1CD BOOKS INC. |
| 8/05 | 20,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/05 | 54.93 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/05 | 35.98 | PAYPAL/INST XFER |
| | | BOOKS INC. |
| 8/06 | 343.18 | AMERICAN BOOKSEL/BOOKWEB |
| | | BOOKS INC. |
| 8/06 | 252.99 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/06 | 56.41 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/06 | 17.74 | MERCHANT BANKCD/DEPOSIT |
| | | 496576796882 BOOKS INC. - WEB ORDER |
| 8/07 | 2,495.12 | Vistar Corporati/EDI PYMNTS |

BOOKS INC

Account Number:
Date: 08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|---|---|---|
| | | 184/10531749 BOOKS INC |
| 8/07 | 242.53 | UPSBILLCTR/PAYMENT |
| | | Log in to the UPS Billing Center for pay |
| | | ment details. |
| | | 00004T380T BOOKS INC. |
| 8/08 | 94,771.00 | BENE:HARCO NATIONAL INSURANCE COMPANY |
| | | TRN:P202508080097779 |
| 8/08 | 169.07 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/08 | 129.37 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/08 | 77.72 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/11 | 89.76 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 8/11 | 40.91 | PAYPAL/INST XFER |
| | | BOOKS INC. |
| 8/12 | 20,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/12 | 11.42 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/13 | 78.50 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/14 | 164,300.00 | Ref 9Y855ZR To *8557 payroll 401k fundin |
| 8/15 | 2,500.00 | Ref 9ZNU4LY To *8557 ADP billing |
| 8/15 | 20,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/15 | 2,750.00 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/15 | 356.25 | KAISER FOUNDATIO/PLAN FUND |
| | | 25226BEBD24C7 BOOKS INC |
| 8/18 | 40,000.00 | BOOKS INC/ACH |
| | | 941033949 BOOKS INC |
| 8/18 | 159.00 | PAYPAL/INST XFER |
| | | BOOKS INC. |
| 8/18 | 36.53 | PAYPAL/INST XFER |
| | | BOOKS INC. |
| 8/18 | 10.74 | KAISER FOUNDATIO/CLAIM FUND |
| | | 039848941033949 BOOKS INC |
| 8/18 | 8.13 | PAYPAL/INST XFER |
| | | BOOKS INC. |

BOOKS INC                                    Account Number:       ███████
                                             Date:                    08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|------------|----------------------|
| 8/19 | 2,513.00 | SBA LOAN/PAYMENT<br>0000 BOOKS INC |
| 8/19 | 1,990.00 | Preferred Patron/PURCHASE<br>136232203 Books Inc |
| 8/19 | 1,301.00 | KAISER FOUNDATIO/CLAIM FUND<br>039848941033949 BOOKS INC |
| 8/19 | 143.00 | F2886 BOOKS, INC/TRANSFER<br>BOOKS, INC. |
| 8/19 | 55.38 | VERIFONE INC/PAYMENTS<br>1711565<br>*18-AUG-2025<br>19827237 79220563 |
| 8/19 | 27.69 | VERIFONE INC/PAYMENTS<br>1711566<br>*18-AUG-2025<br>19827898 79220562 |
| 8/20 | 15,000.00 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/20 | 1,167.11 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/20 | 1,109.32 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/21 | 10,000.00 | BOOKS INC/ACH<br>941033949 BOOKS INC |
| 8/21 | 111.52 | VERIFONE INC/PAYMENTS<br>1712332<br>*20-AUG-2025<br>19889688 79222222 |
| 8/21 | 83.64 | VERIFONE INC/PAYMENTS<br>1712330<br>*20-AUG-2025<br>19889682 79222160 |
| 8/21 | 56.46 | VERIFONE INC/PAYMENTS<br>1712331<br>*20-AUG-2025<br>19889630 79222158 |
| 8/22 | 23,000.00 | Ref A9YOSSY To *6410 August rent San Lea |
| 8/22 | 12,135.43 | ACCELERA 5088/ACH<br>TEX201000-1 BOOKS INC MASTER |
| 8/22 | 4,318.56 | BOOKS INC/ACH |

BOOKS INC                                    Account Number:    ███████
                                             Date:                  08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | 941033949 BOOKS INC |
| 8/22 | 2,200.50 | BOOKS INC/ACH |
|      |             | 941033949 BOOKS INC |
| 8/22 | 390.63 | KAISER FOUNDATIO/CLAIM FUND |
|      |             | 039848941033949 BOOKS INC |
| 8/22 | 175.00 | AMERICAN BOOKSEL/BOOKWEB |
|      |             | BOOKS INC. |
| 8/25 | 40,000.00 | BOOKS INC/ACH |
|      |             | 941033949 BOOKS INC |
| 8/25 | 1,167.11 | BOOKS INC/ACH |
|      |             | 941033949 BOOKS INC |
| 8/26 | 1,530.00 | KAISER FOUNDATIO/CLAIM FUND |
|      |             | 039848941033949 BOOKS INC |
| 8/26 | 486.00 | BOOKS INC/ACH |
|      |             | 941033949 BOOKS INC |
| 8/27 | 65,000.00 | CA DEPT TAX FEE/CDTFA EPMT |
|      |             | BOOKS INC. |
| 8/27 | 110.75 | VERIFONE INC/PAYMENTS |
|      |             | 1714779 |
|      |             | *26-AUG-2025 |
|      |             | 19846419 79235949 |
| 8/27 | 56.01 | VERIFONE INC/PAYMENTS |
|      |             | 1714780 |
|      |             | *26-AUG-2025 |
|      |             | 19847169 79235983 |
| 8/27 | 55.76 | VERIFONE INC/PAYMENTS |
|      |             | 1714778 |
|      |             | *26-AUG-2025 |
|      |             | 19847170 79236278 |
| 8/27 | 55.63 | VERIFONE INC/PAYMENTS |
|      |             | 1714762 |
|      |             | *26-AUG-2025 |
|      |             | 19846420 79236257 |
| 8/27 | 28.23 | VERIFONE INC/PAYMENTS |
|      |             | 1714775 |
|      |             | *26-AUG-2025 |
|      |             | 19828260 79236051 |
| 8/28 | 156,000.00 | Ref AIEN2ES To *8557 payroll 401k fundin |
| 8/28 | 6,110.08 | ACCELERA 5088/ACH |
|      |             | TEX201000-1 BOOKS INC MASTER |

BOOKS INC

Account Number: ▮▮▮▮▮▮
Date:                    08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|------------|----------------------|
| 8/28 | 2,488.80 | Vistar Corporati/EDI PYMNTS 164/10531749 BOOKS INC |
| 8/28 | 28.52 | KAISER FOUNDATIO/CLAIM FUND 039848941033949 BOOKS INC |
| 8/28 | 3.25 | KAISER FOUNDATIO/039848 2523913129883 BOOKS INC |
| 8/29 | 1,000.00 | Ref AJON94H To *8557 payroll funding |
| 8/29 | 6,215.32 | HANOVER INS/BILLPAY INS PMNT BOOKS INC. |
| 8/29 | 4,087.71 | KAISER FOUNDATIO/CLAIM FUND 039848941033949 BOOKS INC |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 8/04 | 71524 | 8,750.00 | 8/15 | 71630 | 4,991.87 | 8/20 | 71657 | 10,292.95 |
| 8/15 | 71565* | 23.94 | 8/12 | 71631 | 2,916.67 | 8/22 | 71658 | 660.00 |
| 8/26 | 71578* | 8.50 | 8/18 | 71632 | 53,778.08 | 8/20 | 71659 | 6,420.00 |
| 8/04 | 71586* | 71.01 | 8/18 | 71633 | 2,916.67 | 8/20 | 71661* | 69.28 |
| 8/05 | 71587 | 660.00 | 8/08 | 71634 | 5,496.34 | 8/20 | 71662 | 694.00 |
| 8/04 | 71591* | 38.75 | 8/11 | 71635 | 366.81 | 8/20 | 71663 | 628.14 |
| 8/07 | 71592 | 1,129.33 | 8/11 | 71636 | 75.00 | 8/20 | 71664 | 4,248.51 |
| 8/07 | 71593 | 300.17 | 8/08 | 71637 | 17,492.85 | 8/25 | 71665 | 3,720.00 |
| 8/14 | 71594 | 67.46 | 8/08 | 71638 | 2,916.67 | 8/20 | 71667* | 105.38 |
| 8/04 | 71601* | 280.00 | 8/08 | 71639 | 5,496.33 | 8/19 | 71669* | 5,074.11 |
| 8/01 | 71602 | 2,750.00 | 8/08 | 71640 | 5,496.33 | 8/21 | 71670 | 14.98 |
| 8/01 | 71607* | 725.71 | 8/11 | 71641 | 1,280.04 | 8/19 | 71671 | 264.09 |
| 8/19 | 71608 | 30.19 | 8/13 | 71642 | 8,712.82 | 8/25 | 71672 | 17.00 |
| 8/04 | 71611* | 20.00 | 8/12 | 71643 | 12.50 | 8/20 | 71674* | 1,210.41 |
| 8/08 | 71619* | 752.83 | 8/12 | 71644 | 4,097.43 | 8/20 | 71675 | 333.95 |
| 8/11 | 71620 | 47.00 | 8/13 | 71645 | 400.00 | 8/20 | 71676 | 318.51 |
| 8/15 | 71621 | 13,688.98 | 8/18 | 71646 | 293.47 | 8/28 | 71677 | 9.00 |
| 8/07 | 71622 | 190.00 | 8/14 | 71647 | 6,011.80 | 8/20 | 71678 | 3,789.60 |
| 8/08 | 71623 | 552.31 | 8/12 | 71648 | 132.00 | 8/19 | 71680* | 12.95 |
| 8/08 | 71624 | 69.70 | 8/19 | 71650* | 141.84 | 8/20 | 71681 | 382.06 |
| 8/05 | 71625 | 962.16 | 8/28 | 71651 | 7.50 | 8/20 | 71682 | 4,284.43 |
| 8/08 | 71626 | 9,000.00 | 8/21 | 71652 | 714.66 | 8/18 | 71683 | 10,225.75 |
| 8/07 | 71627 | 676.00 | 8/21 | 71653 | 702.44 | 8/18 | 71684 | 9,006.13 |
| 8/11 | 71628 | 8,750.00 | 8/21 | 71654 | 618.06 | 8/18 | 71685 | 5,955.83 |
| 8/12 | 71629 | 157.50 | 8/21 | 71656* | 81.00 | 8/18 | 71686 | 807.47 |



BOOKS INC

Account Number:
Date: 08-31-25

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 8/22 | 71687 | 385.12 | 8/26 | 71690 | 232.43 | 8/26 | 71694 | 403.79 |
| 8/27 | 71688 | 3,196.25 | 8/26 | 71691 | 40.87 | 8/28 | 71695 | 1,156.42 |
| 8/25 | 71689 | 976.12 | 8/27 | 71693* | 170.00 | 8/25 | 71696 | 10,902.42 |

   * indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 68,617.19 | 8/12 | 108,978.92 | 8/21 | 39,601.49 |
| 8/04 | 133,880.40 | 8/13 | 223,282.64 | 8/22 | 116,697.11 |
| 8/05 | 75,302.17 | 8/14 | 76,150.94 | 8/25 | 149,706.82 |
| 8/06 | 122,773.21 | 8/15 | 56,012.88 | 8/26 | 178,187.37 |
| 8/07 | 141,030.37 | 8/18 | 20,923.94 | 8/27 | 128,059.67 |
| 8/08 | 23,090.52 | 8/19 | 64,066.25 | 8/28 | 9,290.87 |
| 8/11 | 105,203.53 | 8/20 | 34,938.16 | 8/29 | 18,970.18 |

 Member FDIC

# Commercial Bank of California



| Check | Payee | Date | No. | Amount |
|---|---|---|---|---|
| 071524 | ANGELE BONURA RICE TRUST | 08/04/2025 | 71524 | $8,750.00 |
| 071593 | N & L SERVICES (#008) | 08/07/2025 | 71593 | $300.17 |
| 071565 | KITTY MORSE | 08/15/2025 | 71565 | $23.94 |
| 071594 | NOLA LI BARR | 08/14/2025 | 71594 | $67.46 |
| 071578 | TAMI ANASTASIA | 08/26/2025 | 71578 | $8.50 |
| 071601 | ABOVE THE TREELINE, INC. | 08/04/2025 | 71601 | $280.00 |
| 071586 | BOOKS INC. PC@SAN LEANDRO or BRYN DEKKER | 08/04/2025 | 71586 | $71.01 |
| 071602 | ADRIENNE KERNAN | 08/01/2025 | 71602 | $2,750.00 |
| 071587 | BOTTOM LINE EXPERTS | 08/05/2025 | 71587 | $660.00 |
| 071607 | BERNARD CIARLO | 08/01/2025 | 71607 | $725.71 |
| 071591 | EDGARDO MENDOZA | 08/04/2025 | 71591 | $38.75 |
| 071608 | CITY OF CAMPBELL | 08/19/2025 | 71608 | $30.19 |
| 071592 | N & L SERVICES (#002) | | | $1,129.33 |
| 071611 | BATA | | | $20.00 |



| Check # | Date | Number | Amount |
|---|---|---|---|
| 071619 — ALAMEDA MUNICIPAL POWER | 08/08/2025 | 71619 | $752.83 |
| 071620 — AT&T | 08/11/2025 | 71620 | $47.00 |
| 071621 — BOOK COUNTRY CLEARING HOUSE, LLC | 08/15/2025 | 71621 | $13,688.98 |
| 071622 — BOOKS INC. PC@SAN LEANDRO or BRYN DEKKER | 08/07/2025 | 71622 | $190.00 |
| 071623 — CITY MECHANICAL, INC. | 08/08/2025 | 71623 | $552.31 |
| 071624 — EDGARDO MENDOZA | 08/08/2025 | 71624 | $69.70 |
| 071625 — GEORGE SEAMER | 08/05/2025 | 71625 | $962.16 |
| 071626 — SD MAYER & ASSOCIATES LLP | 08/08/2025 | 71626 | $9,000.00 |
| 071627 — SF TAX COLLECTOR | 08/07/2025 | 71627 | $676.00 |
| 071628 — ANGELE BONURA RICE TRUST | 08/11/2025 | 71628 | $8,750.00 |
| 071629 — BINC | 08/12/2025 | 71629 | $157.50 |
| 071630 — GUARDIAN | 08/15/2025 | 71630 | $4,991.87 |
| 071631 — JEFF J BRUCIA | 08/12/2025 | 71631 | $2,916.67 |
| 071632 — KAISER FOUNDATION HEALTH PLAN INC | 08/18/2025 | 71632 | $53,778.08 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 131 of 141




08/18/2025   71633   $2,916.67

08/08/2025   71634   $5,496.34



08/11/2025   71635   $366.81

08/11/2025   71636   $75.00

08/08/2025   71637   $17,492.85

08/08/2025   71638   $2,916.67

08/08/2025   71639   $5,496.33



08/08/2025   71640   $5,496.33

08/11/2025   71641   $1,280.04



08/13/2025   71642   $8,712.82



08/12/2025   71643   $12.50

08/12/2025   71644   $4,097.43



08/13/2025   71645   $400.00



08/18/2025   71646   $293.47

# Commercial Bank of California

08/14/2025 71647 $6,011.80

08/21/2025 71656 $81.00

08/12/2025 71648 $132.00

08/20/2025 71657 $10,292.95

08/19/2025 71650 $141.84

08/22/2025 71658 $660.00

08/28/2025 71651 $7.50



08/20/2025 71659 $6,420.00

08/21/2025 71652 $714.66

08/20/2025 71661 $69.28

08/21/2025 71653 $702.44

08/20/2025 71662 $694.00



08/21/2025 71654 $618.06

08/20/2025 71663 $628.14

Case: 25-40087 Doc# 96-1 Filed: 09/22/25 Entered: 09/22/25 09:51:16 Page 133 of 141

| Date | Check # | Amount |
|---|---|---|
| 08/20/2025 | 71664 | $4,248.51 |
| 08/25/2025 | 71665 | $3,720.00 |
| 08/20/2025 | 71667 | $105.38 |
| 08/19/2025 | 71669 | $5,074.11 |
| 08/21/2025 | 71670 | $14.98 |
| 08/19/2025 | 71671 | $264.09 |
| 08/25/2025 | 71672 | $17.00 |
| 08/20/2025 | 71674 | $1,210.41 |
| 08/20/2025 | 71675 | $333.95 |
| 08/20/2025 | 71676 | $318.51 |
| 08/28/2025 | 71677 | $9.00 |
| 08/20/2025 | 71678 | $3,789.60 |
| 08/19/2025 | 71680 | $12.95 |
| 08/20/2025 | 71681 | $382.06 |

# Commercial Bank
# of California



08/20/2025  71682  $4,284.43

08/18/2025  71683  $10,225.75

08/18/2025  71684  $9,006.13

08/18/2025  71685  $5,955.83

08/18/2025  71686  $807.47

08/22/2025  71687  $385.12

08/27/2025  71688  $3,196.25

08/25/2025  71689  $976.12

08/26/2025  71690  $232.43

08/26/2025  71691  $40.87

08/27/2025  71693  $170.00

08/26/2025  71694  $403.79

08/28/2025  71695  $1,156.42

08/25/2025  71696  $10,902.42

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (\*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 136 of 141

Books Inc.

**1055 CASH IN BANK -- COMMUNITY BANK (Payroll), Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by  Anthony Lopez

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

| | |
|---|---|
| Statement beginning balance | 1,777.23 |
| Checks and payments cleared (8) | 324,686 80 |
| Deposits and other credits cleared (12) | 324,282.54 |
| Statement ending balance | 1,372.97 |
| | |
| Uncleared transactions as of 08/31/2025 | 322 73 |
| Register balance as of 08/31/2025 | 1,050.24 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | ADP 401k August | | 7,388 62 |
| 08/15/2025 | Journal | PR 20250815 | | -39,267.23 |
| 08/15/2025 | Journal | ADP 401k August | | 7,156 93 |
| 08/15/2025 | Journal | ADP PR Fees | | -805.05 |
| 08/15/2025 | Journal | ADP PR Fees | | 1,662 85 |
| 08/15/2025 | Journal | PR 20250815 | | -118,110.56 |
| 08/29/2025 | Journal | PR 20250829 | | 112,740 57 |
| 08/29/2025 | Journal | PR 20250829 | | -37,554.99 |

| Total | -324,686.80 |
|---|---|

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | Payroll Transfers | | 0 00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 164,300 00 |
| 08/15/2025 | Journal | Payroll Transfers | | 2,500.00 |
| 08/15/2025 | Journal | ADP 401k August | | 0 00 |
| 08/15/2025 | Journal | ADP PR Fees | | 0.00 |
| 08/15/2025 | Journal | ADP PR Fees | | 0 00 |
| 08/15/2025 | Journal | Payroll Transfers | | 156,000.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 1,000 00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0.00 |
| 08/15/2025 | Journal | Payroll Transfers | | 0 00 |
| 08/31/2025 | Bill | 250902 RISSUED PCK | AIDAN MULQUEENEY | 482.54 |

Case: 25-40087    Doc# 96-1    Filed: 09/22/25    Entered: 09/22/25 09:51:16    Page 137 of 141

| Total | 324,282.54 |

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/15/2021 | Journal | PR 20211115 | | -262.55 |
| 12/30/2021 | Journal | PR 20211230 | | 165 05 |
| 02/15/2022 | Journal | PR 20220215 | | -51.95 |
| 05/13/2022 | Journal | PR 20220513 | | 180 30 |
| 12/30/2022 | Journal | PR 20221230 | | -410.07 |
| 04/28/2023 | Journal | PR 20230428 | | 125 03 |
| 10/30/2023 | Journal | PR 20231030 | | -29.27 |
| 04/15/2024 | Journal | PR 20240415 | | 24 52 |
| 04/30/2024 | Journal | PR 20240430 | | -616.60 |
| 04/30/2024 | Journal | PR 20240430 | | 107 36 |
| 04/30/2024 | Journal | PR 20240430 | | -0.68 |
| 01/30/2025 | Journal | PR 20250130 | | 696 00 |
| 01/30/2025 | Journal | PR 20250130 | | -1,042.79 |

| Total | -3,712.17 |

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/17/2025 | Bill | 250317 071136 FIN | FREYJA ULFARSDOTTIR | 1,040 50 |
| 03/17/2025 | Bill | 250317 071135 FIN | VINCENT SAVA | 1,219.77 |
| 06/30/2025 | Bill | 250630 FINAL CHECK | KIT LASCHER | 1,129 17 |

| Total | 3,389.44 |



BOOKS INC
DEBTOR-IN-POSSESSION
COURT ORDER #25-40087-WJL
2483 WASHINGTON AVENUE
SAN LEANDRO CA 94577

Account Number: ███8557
Date              08/31/25

## STATEMENT SUMMARY AS OF     08/31/25

| Account Name | Account Number | Balance |
|---|---|---|
| AA BUSINESS CHECKING | ████████ | 1,372.97 |

AA BUSINESS CHECKING        BOOKS INC        Acct ████████

| | | | |
|---|---|---|---|
| Beginning Balance | 8/01/25 | 1,777.23 | |
| Deposits / Misc Credits | 5 | 324,282.54 | |
| Withdrawals / Misc Debits | 8 | 324,686.80 | |
| ** Ending Balance | 8/31/25 | 1,372.97 | ** |
| Service Charge | | .00 | |
| Average Balance | | 1,853 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 8/05 | 482.54 | ADP WAGE PAY/WAGE PAY<br>305075342527DA6 BOOKS INC BOOKS INC |
| 8/14 | 164,300.00 | Ref 9Y855ZR From *8540 payroll 401k fund |
| 8/15 | 2,500.00 | Ref 9ZNU4LY From *8540 ADP billing |
| 8/28 | 156,000.00 | Ref AIEN2ES From *8540 payroll 401k fund |
| 8/29 | 1,000.00 | Ref AJON94H From *8540 payroll funding |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|---|---|---|
| 8/14 | 118,110.56 | ADP WAGE PAY/WAGE PAY<br>557096435014DA6 BOOKS INC BOOKS INC |
| 8/14 | 39,267.23 | ADP Tax/ADP Tax<br>04DA6 081533A01 BOOKS INC |
| 8/14 | 7,388.62 | AEGON USA/CONTRIBUTE<br>20250813922G6H 39430234546281321667CORP<br>20250813922G6H 932551    00000 |
| 8/15 | 1,662.85 | ADP PAYROLL FEES/ADP FEES<br>928138669249 697770620BOOKS INC. |
| 8/15 | 805.05 | ADP PAYROLL FEES/ADP FEES<br>928138669248 697769950BOOKS INC. |

Member FDIC



BOOKS INC                                          Account Number:
                                                   Date:                        08-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 8/28 | 112,740.57 | ADP WAGE PAY/WAGE PAY<br>531075753409DA6 BOOKS INC BOOKS INC |
| 8/28 | 37,554.99 | ADP Tax/ADP Tax<br>04DA6 082935A01 BOOKS INC |
| 8/28 | 7,156.93 | AEGON USA/CONTRIBUTE<br>20250827922BC3 39430234546281321667CORP<br>20250827922BC3 932551    00000 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/05 | 2,259.77 | 8/15 | 1,825.46 | 8/29 | 1,372.97 |
| 8/14 | 1,793.36 | 8/28 | 372.97 | | |

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.

Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

Case: 25-40087   Doc# 96-1   Filed: 09/22/25   Entered: 09/22/25 09:51:16   Page 141 of 141